IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

UNITED STATES OF AMERICA,

                 Plaintiff,

     v.

                                     Civil No. 21-CV-_____

CITY OF NEW YORK, and NEW YORK
CITY DEPARTMENT OF EDUCATION,

                 Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**CONSENT JUDGMENT**

**TABLE OF CONTENTS**

I.      JURISDICTION AND VENUE ................................................................................. 1
II.     APPLICABILITY ................................................................................................... 2
III.    DEFINITIONS........................................................................................................ 2
IV.     CIVIL PENALTY .................................................................................................. 3
V.      COMPLIANCE REQUIREMENTS ....................................................................... 3
VI.     ADDITIONAL INJUNCTIVE RELIEF ................................................................. 8
VII.    REPORTING REQUIREMENTS .......................................................................... 9
VIII.   STIPULATED PENALTIES ................................................................................. 10
IX.     FORCE MAJEURE ............................................................................................. 12
X.      DISPUTE RESOLUTION ................................................................................... 13
XI.     INFORMATION COLLECTION AND RETENTION ......................................... 15
XII.    EFFECT OF SETTLEMENT/RESERVATION OF RIGHTS .............................. 16
XIII.   COSTS ................................................................................................................ 16
XIV.    NOTICES............................................................................................................. 17
XV.     EFFECTIVE DATE ............................................................................................. 19
XVI.    RETENTION OF JURISDICTION ...................................................................... 19
XVII.   MODIFICATION ................................................................................................ 19
XVIII.  TERMINATION.................................................................................................. 19
XIX.    PUBLIC PARTICIPATION ................................................................................ 20
XX.     SIGNATORIES/SERVICE.................................................................................. 20
XXI.    INTEGRATION .................................................................................................. 20
XXII.   FINAL JUDGMENT ........................................................................................... 20
XXIII.  APPENDICES ..................................................................................................... 20

A.  Plaintiff United States of America, on behalf of the United States Environmental Protection Agency ("EPA"), has filed a complaint in this action concurrently with this Consent Judgment, alleging that Defendants, City of New York and the New York City Department of Education (collectively "Defendants") violated Section 112 of the Clean Air Act ("Act"), 42 U.S.C. § 7412, and the Act's implementing regulations at 40 C.F.R. Part 63, Subpart JJJJJJ, §§ 63.11193 et seq. (known as the "Area Source Boiler Rule").

B.  The Complaint against Defendants alleges that Defendants operated approximately 1,329 oil-fired boilers at 566 of Defendants' school buildings, in violation of the Act and the Area Source Boiler Rule.  The Area Source Boiler Rule seeks to reduce emissions of hazardous air pollutants by requiring oil-fired boiler owners and operators to perform initial and subsequent periodic tune-ups, to conduct one-time energy assessments, and to give notice of compliance to EPA by certain deadlines, among other things. *See* 40 C.F.R. §§ 63.11225(a)(2), (a)(4), (b); 63.1196(a)(1), (a)(3).

C.  Defendants do not admit any liability to the United States arising out of the transactions or occurrences alleged in the Complaint.

D. The Parties recognize, and the Court by entering this Consent Judgment finds, that this Consent Judgment has been negotiated by the Parties in good faith and will avoid litigation between the Parties and that this Consent Judgment is fair, reasonable, and in the public interest.

NOW, THEREFORE, before the taking of any testimony, without the adjudication or admission of any issue of fact or law except as provided in Section I, and with the consent of the Parties, IT IS HEREBY ADJUDGED, ORDERED, AND DECREED as follows:

## I.        JURISDICTION AND VENUE

1.        This Court has jurisdiction over the subject matter of this action, pursuant to 28 U.S.C. §§ 1331, 1345, and 1355, and Sections 112 and 113(b) of the Act, 42 U.S.C. §§ 7412 and 7413(b), and over the Parties.  Venue lies in this District pursuant to Section 113(b) of the Act, 42 U.S.C. § 7413(b), and 28 U.S.C. §§ 1391 and 1395(a), because Defendants reside and are located in this judicial district, and a substantial part of the violations alleged in the Complaint are alleged to have occurred in this judicial district.  For purposes of this Consent Judgment, or any action to enforce this Consent Judgment, Defendants consent to the Court's jurisdiction over this Consent Judgment and any such action, and Defendants consent to venue in this judicial district.

2.        For purposes of this Consent Judgment, Defendants agree that the Complaint states claims upon which relief may be granted pursuant to Sections 112 and 113(b) of the Act, 42 U.S.C. §§ 7412 and 7413(b).

3.        Notice of the commencement of this action has been given to the State of New York in accordance with Section 113(b) of the Act, 42 U.S.C. § 7413(b).  Notice has also been provided to the New York City Department of Environmental Protection ("NYC DEP").

Case 1:21-cv-05338-PKC-CLP   Document 2   Filed 09/27/21   Page 4 of 54 PageID #: 19

## II.        APPLICABILITY

4.        The obligations of this Consent Judgment apply to and are binding upon the United States, and upon Defendants and any successors, assigns, or other entities or persons otherwise bound by law.

5.        No transfer of ownership or operation of the Subject Facilities, whether in compliance with the procedures of this Paragraph or otherwise, shall relieve Defendants of their obligation to ensure that the terms of the Consent Judgment are implemented.  At least 30 Days prior to such transfer, Defendants shall provide a copy of this Consent Judgment to the proposed transferee and shall simultaneously provide written notice of the prospective transfer, together with a copy of the proposed written agreement, to EPA Region 2, the United States Attorney for the Eastern District of New York, and the United States Department of Justice, in accordance with Section XXIII (Notices).  Any attempt to transfer ownership or operation of the Subject Facilities without complying with this Paragraph constitutes a violation of this Consent Judgment.

6.        Defendants shall provide a copy of this Consent Judgment to all officers, employees, and agents whose duties might reasonably include compliance with any provision of this Consent Judgment, as well as to any contractor retained to perform work required under this Consent Judgment.  Defendants shall condition any such contract upon performance of the work in conformity with the terms of this Consent Judgment.

7.        In any action to enforce this Consent Judgment, Defendants shall not raise as a defense the failure by any of their officers, directors, employees, agents, or contractors to take any actions necessary to comply with the provisions of this Consent Judgment.

## III.        DEFINITIONS

8.        Terms used in this Consent Judgment that are defined in the Act or in regulations promulgated pursuant to the Act shall have the meanings assigned to them in the Act or such regulations, unless otherwise provided in this Consent Judgment.  Whenever the terms set forth below are used in this Consent Judgment, the following definitions shall apply:

"Complaint" shall mean the complaint filed by the United States in this action;

"Consent Judgment" shall mean this Consent Judgment and all appendices attached hereto (listed in Section XXIV);

"Day" shall mean a calendar day unless expressly stated to be a business day.  In computing any period of time under this Consent Judgment, where the last day would fall on a Saturday, Sunday, or federal holiday, the period shall run until the close of business of the next business day;

"Defendants" shall mean the City of New York and the New York City Department of Education ("NYC DOE");

"EPA" shall mean the United States Environmental Protection Agency and any of its successor departments or agencies;

2

"Effective Date" shall have the definition provided in Section XV.

"Paragraph" shall mean a portion of this Consent Judgment identified by an arabic numeral;

"Parties" shall mean the United States and Defendants;

"Section" shall mean a portion of this Consent Judgment identified by a roman numeral;

"Subject Facilities" shall mean each and any one of Defendants' school buildings where an oil-fired boiler is located, which is subject to the Area Source Boiler Rule, 40 C.F.R. Part 63, Subpart JJJJJJ.

"United States" shall mean the United States of America, acting on behalf of EPA;

## IV.   CIVIL PENALTY

9.   Within 60 days of the Effective Date, Defendants shall pay the sum of $1,000,000 as a civil penalty.

10.   Defendants shall pay the civil penalty due to the United States Department of Justice by FedWire Electronic Funds Transfer ("EFT") to the United States Department of Justice in accordance with written instructions to be provided by the United States Attorney's Office to the Defendants following entry of the Consent Judgment.  At the time of payment, the Town shall send a copy of the EFT authorization form and the EFT transaction record, together with a transmittal letter to the United States in accordance with Section XIV of this Consent Judgment (Notices); by email to cinwd_acctsreceivable@epa.gov; or by mail to:

EPA Cincinnati Finance Office

26 West Martin Luther King Drive
Cincinnati, Ohio 45268
Attention:  Finance, Mail Code: NWD

The letter shall state that the payment is for the civil penalty owed pursuant to the Consent Judgment in United States v. City of New York, and shall reference the civil action number, the CDCS number and DOJ case number 90-5-2-1-11718.

## V.   COMPLIANCE REQUIREMENTS

11.   Defendants shall comply with all applicable requirements of the Act, and of the Area Source Boiler Rule, 40 C.F.R. Part 63, Subpart JJJJJJ, §§ 63.11193 et seq., as amended, with respect to the Subject Facilities.

12.   **Compliance schedule for conducting biennial and every 5-year boiler tune-ups at Subject Facilities.**  Starting from the Date of Lodging, based on the date of the most recent tune-up completed for each subject oil-fired boiler, as identified in the Notification of Compliance Status ("NOCS") report attached to this Consent Judgment as Appendix A, Defendants shall conduct the next required tune-up at each of the subject boilers, in accordance with 40 C.F.R. § 63.11223.

3

a.      For boilers that are subject to 40 C.F.R. § 63.11223(b), Defendants shall ensure that each biennial tune-up is conducted no more than 25 months after the previous tune-up that was conducted in compliance with the Area Source Boiler Rule.

b.      For boilers that are subject to 40 C.F.R. § 63.11223(c), Defendants shall ensure that each five-year tune up is conducted no more than 61 months after the previous tune-up that was conducted to comply with the Area Source Boiler Rule.

c.      Defendants shall maintain and update the NOCS spreadsheet to identify the date that each subsequent tune-up is completed, and shall schedule each biennial and five-year tune-up thereafter, as applicable, based on these dates and the applicable timeframes in 40 C.F.R. § 63.11223. Defendants shall submit the NOCS spreadsheet, including any updates, as part of each semi-annual report required under Paragraph 24.a of this Consent Judgment.

13.      **Verification and review of tune-ups and tune-up records.**  Beginning on the Date of Lodging, Defendants shall implement the following protocol as a compliance management plan, as set forth in this Paragraph, (the "Compliance Management Plan") for each tune-up conducted at the Subject Facilities. A flow chart representing a summary of the Compliance Management Plan requirements is attached to this Consent Judgment as Appendix B.

a.      **Boiler tune-ups.**  Defendants shall ensure that each boiler tune-up conducted under the Area Source Boiler Rule is performed by a "Class A" or "Class B" Licensed Oil Burning Equipment Installer or by a Qualified Combustion Tester ("QCT").  The requirements for obtaining a Class A or Class B Oil Burning Equipment Installer license in New York City are set forth in Appendix C to this Consent Judgment.  A QCT means a person certified by the NYC DEP Bureau of Air Resources with a certificate number assigned to them by the NYC DEP.

i.      **NYC DOE oversight.**  A contractor's performance of the tune-up will be supervised by a qualified NYC DOE employee (e.g., School Based Operations Staff such as Custodian Engineer, Fireman or Designated Staff, or another employee of the school who is in charge of onsite boiler operations and maintenance, or from an NYC DOE central office).  The NYC DOE employee will indicate that he or she has witnessed the tune-up by signing the Boiler Maintenance Checklist required by subparagraph 13.b. below.

b.      **Boiler Maintenance Checklist and proposed repairs.**  Consistent with 40 C.F.R. §§ 63.11223(b) and 63.11225(c), for each tune-up conducted under the Area Source Boiler Rule, Defendants shall ensure that the Licensed Oil Burning Equipment Installer and/or QCT submit to NYC DOE, within 10 Days after conducting the tune-up, a completed Boiler Maintenance Checklist to document and record the procedures followed and the data for each tune-up.  The Boiler Maintenance Checklist is set forth in Appendix D to this Consent Judgment.

i.      **Certification of Boiler Maintenance Checklists.**  NYC DOE shall ensure that each Boiler Maintenance Checklist submitted pursuant to this Paragraph is signed and certified by the individual(s) who conducted the tune-up, attesting to the truth, accuracy, and completeness of the information contained therein.  The certification included with

4

each Boiler Maintenance Checklist shall include the full name of the Licensed Oil Burning Equipment Installer or the QCT, and their Oil Burning Equipment Installer license number or certificate number, as applicable. NYC DOE shall also ensure that each Boiler Maintenance Checklist includes the signature of the NYC DOE School Based Operations Staff, i.e., Custodian Engineer, Fireman or Designated Staff who witnessed the tune-up in accordance with subparagraph 13.a.i., above.

ii.        **Deficiencies identified during tune-ups.**  For each tune-up, Defendants shall instruct its Licensed Oil Burning Equipment Installers and/or QCTs to identify any deficiencies in burner operations and any other deficiencies that may significantly impact boiler efficiency, using the relevant section(s) of each Boiler Maintenance Checklist submitted pursuant to this Paragraph.  Defendants shall further instruct its Licensed Oil Equipment Burner Installers and/or QCTs to include in each submitted Boiler Maintenance Checklist the proposed action(s) to correct such deficiencies, including detailed recommendations and proposals for needed repairs, if any.  Each recommendation/proposal shall include a timeframe for promptly completing the repair work consistent with subparagraph 14.3.i., below.

c.        **NYC DOE review of tune-up records.**  Within 30 Days of completing each tune-up, each Boiler Maintenance Checklist submitted by the Licensed Oil Burning Installer or QCT shall be reviewed by a NYC DOE Supervisor of Mechanical Installation and Maintenance ("SMIM"), to verify that the Boiler Maintenance Checklist is complete in accordance with this Paragraph 13. If any Boiler Maintenance Checklist is found to be incomplete or inadequate in the judgment of the SMIM, the SMIM shall notify the Licensed Oil Burning Installer or QCT of such finding, and shall ensure that all inadequacies are corrected within 7 Days of such finding.

i.        If the SMIM verifies that the Boiler Maintenance Checklist is adequate, and the Boiler Maintenance Checklist includes recommendations or proposals for any boiler maintenance or repairs, then the SMIM shall evaluate the proposals and take action in accordance with Paragraph 13.d.

ii.        If the SMIM verifies that the Boiler Maintenance Checklist is adequate, and no further boiler maintenance or repairs are proposed, then the SMIM shall approve the Boiler Maintenance Checklist pending further review by the NYC DOE Administrative Engineer as provided in Paragraph 13.e.

d.        **Corrective action/boiler repairs.**  Notwithstanding the terms below in subparagraphs 13.d.ii. and iii., Defendants shall complete all boiler repairs necessary to comply with the Area Source Boiler Rule, 40 C.F.R. Part 63, Subpart JJJJJJ, §§ 63.11193 et seq.  Within 60 Days of completion of each tune-up, for each Boiler Maintenance Checklist that includes recommendations or proposals for any further boiler maintenance or repairs, the SMIM shall make a determination to approve, modify, or disapprove the proposed work in accordance with this Paragraph 13.d.

i.        If the SMIM approves the proposed repair work, then upon approval, Defendants shall ensure that such repairs are adequately completed no later than 180

5

Days after completion of the boiler tune-up. If the repairs cannot be completed within 180 days, the Boiler will remain out of service until the repairs are completed.

A. Defendants shall further ensure that upon completing the approved work, the Licensed Oil Burning Installer or QCT will conduct a follow-up tune-up to optimize combustion efficiency, and shall conduct before-and-after combustion efficiency tests, which are recorded on a printout from the calibrated combustion analyzer.

B. Defendants shall ensure that the Licensed Oil Burning Installer or QCT submits an updated Boiler Maintenance Checklist within 21 Days of completing the follow-up combustion efficiency test under subparagraph 13.d.i.A., in accordance with the checklist requirements in Paragraph 14.b. The SMIM shall review and verify the updated Boiler Maintenance Checklist in accordance with the requirements in Paragraph 13.c. The SMIM's approval of an updated Boiler Maintenance Checklist signifies that the boiler maintenance or repair work has been completed successfully. A repaired boiler may not be placed into service until the SMIM has approved the updated Boiler Maintenance Checklist.

ii. If the SMIM determines that the scope and/or timeframe(s) for any proposed repair work should be modified, the SMIM shall consult with the appropriate Licensed Oil Burning Installer or QCT with respect to the proposed work. Following such consultation, the SMIM shall include with the submitted Boiler Maintenance Checklist a written description of the specific reasons for any modifications to the proposed work. Upon the SMIM's approval of the work plan as modified, Defendants shall comply with the requirements in subparagraph 13.d.i., above, including pre-combustion efficiency testing, follow-up boiler burner tune-up, the second combustion efficiency test, and subsequent review and verification of the updated Boiler Maintenance Checklist.

iii. If the SMIM disapproves the proposed repair work and determines that no repairs are necessary, the SMIM shall consult with the appropriate Licensed Oil Burning Installer or QCT with respect to the proposed work. Following such consultation, the SMIM shall include with the submitted Boiler Maintenance Checklist a written description of the specific reasons for disapproving the proposed work. If, however, following the consultation the SMIM determines that the proposed work should be implemented or modified, Defendants shall comply with the requirements in subparagraph 13.d.i. and ii., above, as applicable, including pre-combustion efficiency testing, follow-up boiler burner tune-up, the second combustion efficiency test, and subsequent review and verification of the updated Boiler Maintenance Checklist.

e. **NYC DOE Administrative Engineer review.** Defendants shall ensure that the NYC DOE Administrative Engineer reviews and verifies the completeness and adequacy of the SMIM-approved Boiler Maintenance Checklists and attached combustion efficiency test reports, as required by this Paragraph, for no less than 50% of all boiler tune-ups completed during a calendar year. This NYC DOE review and verification shall include each boiler firing No. 4 oil, and each Boiler Maintenance Checklist that includes a recommendation or proposal for boiler repairs. In the event that the total number of such boiler tune-ups is less than 50% of all boiler tune-ups during a calendar year, the NYC DOE Administrative Engineer will review additional Boiler Maintenance Checklists and attached combustion efficiency test reports for

other boilers with a heat input capacity of greater than 5 MMBtu/hr, or boilers that were installed more than 20 years ago. This process will continue until the total number of Boiler Maintenance Checklists and associated efficiency reports reviewed is no less than 50% of all tune-ups conducted during the calendar year.  In the event that the NYC DOE Administrative Engineer is unavailable for any reason, NYC DOE will ensure that the requirements in Paragraph 13.e are carried out by a New York State licensed Professional Engineer with applicable experience in boiler operations.

                i.        If the NYC DOE Administrative Engineer or NYS licensed Professional Engineer identifies any deficiencies in any Boiler Maintenance Checklist, they shall promptly consult with the SMIM, and NYC DOE shall correct or address the deficiency within 10 days of the review. Defendants shall keep records of each review and verification conducted under this subparagraph in accordance with Paragraphs 57 and 58 of this Consent Judgment.

14.      **Reporting on action for boilers achieving less than 83 percent combustion efficiency ("CE").**  As part of its semi-annual reporting requirement under Paragraph 24(a), Defendants will identify boilers achieving less than 83 percent CE and any actions planned to improve the CE, including but not limited to repair, conversion or replacement.  In any case in which no action is planned, the reasons for the lack of action shall be documented.

15.      **Reporting provisions for "temporary boilers" that become subject to the Area Source Boiler Rule:**  Defendants shall include in each semi-annual report due under Paragraph 24(a), information regarding the status of "temporary boilers," as defined in 40 C.F.R. § 63.11237, such as identifying any new temporary boilers installed and operating, any temporary boilers that become permanent due to being in operation for longer than 12 consecutive months, and any removal or discontinued operation of temporary boilers.

16.      **Approval of Deliverables**.  Except for the semi-annual reports submitted under Paragraph 24 of this Consent Judgment, after review of any plan, report, or other item that is required to be submitted pursuant to this Consent Judgment, EPA shall in writing: (a) approve the submission; (b) approve the submission upon specified conditions; (c) approve part of the submission and disapprove the remainder; or (d) disapprove the submission.

17.      If the submission is approved pursuant to Paragraph 16, Defendants shall take all actions required by the plan, report, or other document, in accordance with the schedules and requirements of the plan, report, or other document, as approved.  If the submission is conditionally approved or approved only in part pursuant to Paragraph 16(b) or (c), Defendants shall, upon written direction from EPA, take all actions required by the approved plan, report, or other item that EPA determines are technically severable from any disapproved portions, subject to Defendants' right to dispute only the specified conditions or the disapproved portions, under Section X (Dispute Resolution).

18.      If the submission is disapproved in whole or in part pursuant to Paragraph 16(c) or (d), Defendants shall, within 60 days or such other time as the Parties agree to in writing, correct all deficiencies and resubmit the plan, report, or other item, or disapproved portion thereof, for approval, in accordance with the preceding Paragraphs.  If the resubmission is approved in whole or in part, Defendants shall proceed in accordance with the preceding Paragraph.

19.     If a resubmitted plan, report, or other item, or portion thereof, is disapproved in whole or in part, EPA may again require Defendants to correct any deficiencies, in accordance with the preceding Paragraphs, subject to Defendants' right to invoke Dispute Resolution and the right of EPA to seek stipulated penalties as provided herein.

20.     Any stipulated penalties applicable to the original submission, as provided in Section VIII, shall accrue during the 60 day period or other specified period, but shall not be payable unless the resubmission is untimely or is disapproved in whole or in part; provided that, if the original submission was so deficient as to constitute a material breach of Defendant's obligations under this Consent Judgment, the stipulated penalties applicable to the original submission shall be due and payable notwithstanding any subsequent resubmission.

21.     **Permits**.  Where any compliance obligation under this Section requires Defendants to obtain a federal, state, or local permit or approval, Defendants shall submit timely and complete applications and take all other actions necessary to obtain all such permits or approvals.  Defendants may seek relief under the provisions of Section IX (Force Majeure) for any delay in the performance of any such obligation resulting from a failure to obtain, or a delay in obtaining, any permit or approval required to fulfill such obligation, if Defendants have submitted timely and complete applications and have taken all other actions necessary to obtain all such permits or approvals.

### VI.      ADDITIONAL INJUNCTIVE RELIEF

22.     **Early conversion/replacement of No. 4 oil-fired boilers to natural gas-fired boilers**.  Defendants shall complete each boiler conversion/replacement project as specified in this Paragraph.  By no later than the dates provided below for each project, Defendants shall permanently cease using No. 4 oil as a fuel type for the specified boiler.  Newly converted/replaced boilers that are installed pursuant to this Paragraph and that meet the definition of "gas-fired boiler" in 40 C.F.R. § 63.11237 will no longer be subject to the Area Source Boiler Rule, as provided in 40 C.F.R. § 63.11195(e).

a.     By no later than March 1, 2023, Defendants shall complete the conversion or replacement of the No. 4 oil-fired boiler at school K430 (Brooklyn Technical High School) and the conversion or replacement of the oil-fired boilers at school K068;

b.     By no later than October 15, 2022, Defendants shall complete the conversion or replacement of the oil-fired boilers at the following schools:

     i.     Q053;
     ii.     X029;
     iii.     K306;
     iv.     M117; and
     v.     M013.

23.     **Mitigation Project Certifications**.  With regard to the Mitigation Project, Defendants certify the truth and accuracy of each of the following:

a.     That, as of the date of executing this Consent Judgment, Defendants are not required to perform or develop, by the compliance dates identified

8

above in Paragraph 22, the Mitigation Project by any federal, state, or local law or regulation and is not required to perform or develop the Mitigation Project by agreement, grant, or as injunctive relief awarded in any other action in any forum;

b.  That the Mitigation Project is not a Mitigation Project that Defendants were planning or intending to construct, perform, or implement, by the compliance dates identified above in Paragraph 22, other than in settlement of the claims resolved in this Consent Judgment;

c.  That Defendants have not received and will not receive credit for the Mitigation Project in any other enforcement action; and

d.  That Defendants shall neither generate nor use any pollutant reductions from the Mitigation Project as netting reductions, pollutant offsets, or to apply for, obtain, trade, or sell any pollutant reduction credits.

## VII.    REPORTING REQUIREMENTS

24.   Defendants shall submit the following reports:

a.   <u>Semi-annual report and/or notice of expected violation</u>: By July 31 and January 30 of each year after the lodging of this Consent Judgment, until termination of this Consent Judgment pursuant to Section XVIII, Defendants shall submit a semi-annual report for the preceding six months that shall include the status of any construction or compliance measures; completion of milestones; problems encountered or anticipated, together with implemented or proposed solutions; status of permit applications; operation and maintenance; and reports to state agencies.

i.   The report shall also include a description of any non-compliance with the requirements of this Consent Judgment and an explanation of the violation's likely cause and of the remedial steps taken, or to be taken, to prevent or minimize such violation.

ii.   If Defendants violate, or have reason to believe that they may violate, any requirement of this Consent Judgment, Defendants shall notify the United States of such violation and its likely duration, in writing, within ten business days of the Day Defendants first become aware of the violation, with an explanation of the violation's likely cause and of the remedial steps taken, or to be taken, to prevent or minimize such violation.  If the cause of a violation cannot be fully explained at the time the report is due, Defendants shall so state in the report.  Defendants shall investigate the cause of the violation and shall then submit an amendment to the report, including a full explanation of the cause of the violation, within 30 Days of the Day Defendants become aware of the cause of the violation. Nothing in this Paragraph or the following Paragraph relieves Defendants of their obligation to provide the notice required by Section IX (Force Majeure).

9

25.     Whenever any violation of this Consent Judgment or any other event affecting Defendants' performance under this Consent Judgment, or the performance of boilers at the Subject Facilities, may pose an immediate threat to the public health or welfare or the environment, Defendants shall notify EPA orally or by electronic or facsimile transmission as soon as possible, but no later than 24 hours after Defendants first knew of the violation or event. This procedure is in addition to the requirements set forth in the preceding Paragraph.

26.      All reports shall be submitted to the persons designated in Section XIV (Notices).

27.     Each report submitted by Defendants under this Section shall be signed by an official of the submitting party and include the following certification:

I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I have no personal knowledge that the information submitted is other than true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

28.     This certification requirement does not apply to emergency or similar notifications where compliance would be impractical.

29.     The reporting requirements of this Consent Judgment do not relieve Defendants of any reporting obligations required by the Act or implementing regulations, or by any other federal, state, or local law, regulation, permit, or other requirement.

30.     Any information provided pursuant to this Consent Judgment may be used by the United States in any proceeding to enforce the provisions of this Consent Judgment and as otherwise permitted by law.

## VIII.     STIPULATED PENALTIES

31.     Defendants shall be jointly and severally liable for stipulated penalties to the United States for violations of this Consent Judgment as specified below, unless excused under Section IX (Force Majeure). A violation includes failing to perform any obligation required by the terms of this Consent Judgment, including any work plan or schedule approved under this Consent Judgment, according to all applicable requirements of this Consent Judgment and within the specified time schedules established by or approved under this Consent Judgment.

32.     Late Payment of Civil Penalty.  If Defendants fails to pay the civil penalty required to be paid under Section IV (Civil Penalty) when due, Defendants shall pay a stipulated penalty of $1,500 per Day for each Day that the payment is late.

33.     Compliance Requirements and Additional Injunctive Relief.  The following stipulated penalties shall accrue per violation per Day for each violation of a requirement of Paragraphs 12 and 13, and Paragraph 22:

10

| Penalty Per Violation Per Day | Period of Noncompliance |
|---|---|
| $500 | 1st through 14th day |
| $1,000 | 15th through 30th day |
| $2,000 | 31st day and beyond |

34.    Reporting Requirements.  The following stipulated penalties shall accrue per violation per Day for each violation of the reporting requirements of Paragraphs 15 and 16, and Section VII:

| Penalty Per Violation Per Day | Period of Noncompliance |
|---|---|
| $250 | 1st through 14th day |
| $500 | 15th through 30th day |
| $750 | 31st day and beyond |

35.    Except as provided in subparagraphs 38.a and b., stipulated penalties under this Section shall begin to accrue on the Day after performance is due or on the Day a violation occurs, whichever is applicable, and shall continue to accrue until performance is satisfactorily completed or until the violation ceases.  Stipulated penalties shall accrue simultaneously for separate violations of this Consent Judgment.

36.    Defendants shall pay any stipulated penalty within 60 Days of receiving the United States' written demand.

37.    The United States may in the unreviewable exercise of its discretion, reduce or waive stipulated penalties otherwise due it under this Consent Judgment.

38.    Stipulated penalties shall continue to accrue as provided in Paragraph 35, during any Dispute Resolution, but need not be paid until the following:

a.    If the dispute is resolved by agreement or by a decision of EPA that is not appealed to the District Court, Defendants shall pay accrued penalties determined to be owing, together with interest, to the United States within 60 Days of the effective date of the agreement or the receipt of EPA's decision or order.

b.    If the dispute is appealed to the District Court and the United States prevails in whole or in part, Defendants shall pay all accrued penalties determined by the Court to be owing, together with interest, within 60 Days of receiving the Court's decision or order, except as provided in subparagraph c, below.

c.    If any Party appeals the District Court's decision, Defendant shall pay all accrued penalties determined to be owing, together with interest, within 60 Days of receiving the final appellate court decision.

39.    Defendants shall pay stipulated penalties owing to the United States at https://www.pay.gov using the link for "EPA Miscellaneous Payments Cincinnati Finance Center," including references to the case name and the purpose of the payment. Defendant shall send a notice of this payment to the United States and EPA, in accordance with Section XIV (Notices).

11

40. If Defendants fail to pay stipulated penalties according to the terms of this Consent Judgment, Defendants shall be liable for interest on such penalties, as provided for in 28 U.S.C. § 1961, accruing as of the date payment became due. Nothing in this Paragraph shall be construed to limit the United States from seeking any remedy otherwise provided by law for Defendants' failure to pay any stipulated penalties.

41. The payment of penalties and interest, if any, shall not alter in any way Defendants' obligation to complete the performance of the requirements of this Consent Judgment.

42. **Non-Exclusivity of Remedy**. Stipulated penalties are not the United States' exclusive remedy for violations of this Consent Judgment. Subject to the provisions of Section XII (Effect of Settlement/Reservation of Rights), the United States expressly reserves the right to seek any other relief it deems appropriate for Defendants' violation of this Consent Judgment or applicable law, including but not limited to an action against Defendants for statutory penalties, additional injunctive relief, mitigation or offset measures, and/or contempt. However, the amount of any statutory penalty assessed for a violation of this Consent Judgment shall be reduced by an amount equal to the amount of any stipulated penalty assessed and paid pursuant to this Consent Judgment.

## IX. FORCE MAJEURE

43. "Force majeure," for purposes of this Consent Judgment, is defined as any event arising from causes beyond the control of Defendants, of any entity controlled by Defendants, or of Defendants' contractors, that delays or prevents the performance of any obligation under this Consent Judgment despite Defendants' best efforts to fulfill the obligation. The requirement that Defendants exercise "best efforts to fulfill the obligation" includes using best efforts to anticipate any potential force majeure event and best efforts to address the effects of any force majeure (a) as it is occurring and (b) following the potential force majeure, such that the delay and any adverse effects of the delay are minimized. "Force Majeure" does not include Defendants' financial inability to perform any obligation under this Consent Judgment.

44. If any event occurs or has occurred that may delay the performance of any obligation under this Consent Judgment, whether or not caused by a force majeure event, Defendants shall provide notice orally or by electronic or facsimile transmission to the EPA personnel identified in Section XIV (Notices), within 5 business days of when Defendants first knew that the event would likely cause a delay. Within 7 business days thereafter, Defendants shall provide in writing to EPA an explanation and description of the reasons for the delay; the anticipated duration of the delay; all actions taken or to be taken to prevent or minimize the delay; a schedule for implementation of any measures to be taken to prevent or mitigate the delay or the effect of the delay; Defendants' rationale for attributing such delay to a force majeure event if it intends to assert such a claim; and a statement as to whether, in the opinion of Defendants, such event may cause or contribute to an endangerment to public health, welfare or the environment. Defendants shall include with any notice all available documentation supporting the claim that the delay was attributable to a force majeure. Failure to comply with the above requirements shall preclude Defendants from asserting any claim of force majeure for that event for the period of time of such failure to comply, and for any additional delay caused by such failure. Defendants shall be deemed to know of any circumstance of which Defendants,

12

any entity controlled by Defendants, or Defendants' contractors that are responsible for performing any work under this Consent Judgment knew or should have known.

45.     If EPA agrees that the delay or anticipated delay is attributable to a force majeure event, the time for performance of the obligations under this Consent Judgment that are affected by the force majeure event will be extended by EPA for such time as is necessary to complete those obligations.  An extension of the time for performance of the obligations affected by the force majeure event shall not, of itself, extend the time for performance of any other obligation. EPA will notify Defendants in writing of the length of the extension, if any, for performance of the obligations affected by the force majeure event.

46.     If EPA does not agree that the delay or anticipated delay has been or will be caused by a force majeure event, EPA will notify Defendants in writing of its decision.

47.     If Defendants elect to invoke the dispute resolution procedures set forth in Section X (Dispute Resolution), they shall do so no later than 30 Days after receipt of EPA's notice.  In any such proceeding, Defendants shall have the burden of demonstrating by a preponderance of the evidence that the delay or anticipated delay has been or will be caused by a force majeure event, that the duration of the delay or the extension sought was or will be warranted under the circumstances, that best efforts were exercised to avoid and mitigate the effects of the delay, and that Defendants complied with the requirements of Paragraphs 44 and 45.  If Defendants carry this burden, the delay at issue shall be deemed not to be a violation by Defendants of the affected obligation of this Consent Judgment identified to EPA and the Court.

## X.     DISPUTE RESOLUTION

48.     Unless otherwise expressly provided for in this Consent Judgment, the dispute resolution procedures of this Section shall be the exclusive mechanism to resolve disputes arising under or with respect to this Consent Judgment. Defendants' failure to seek resolution of a dispute under this Section shall preclude Defendants from raising any such issue as a defense to an action by the United States to enforce any obligation of Defendants arising under this Consent Judgment.

49.     Informal Dispute Resolution.  Any dispute subject to Dispute Resolution under this Consent Judgment shall first be the subject of informal negotiations.  The dispute shall be considered to have arisen when Defendants send the United States a written Notice of Dispute. Such Notice of Dispute shall state clearly the matter in dispute.  The period of informal negotiations shall not exceed 20 Days from the date the dispute arises, unless that period is modified by written agreement.  If the Parties cannot resolve a dispute by informal negotiations, then the position advanced by the United States shall be considered binding unless, within 45 Days after the conclusion of the informal negotiation period, Defendants invoke formal dispute resolution procedures as set forth below.

50.     Formal Dispute Resolution.  Defendants shall invoke formal dispute resolution procedures, within the time period provided in the preceding Paragraph, by serving on the United States a written Statement of Position regarding the matter in dispute.  The Statement of Position shall include, but need not be limited to, any factual data, analysis, or opinion supporting Defendants' position and any supporting documentation relied upon by Defendants.

51.     The United States shall serve its Statement of Position within 45 Days of receipt of Defendants' Statement of Position.  The United States' Statement of Position shall include, but need not be limited to, any factual data, analysis, or opinion supporting that position and any supporting documentation relied upon by the United States.  The United States' Statement of Position shall be binding on Defendants, unless Defendants file a motion for judicial review of the dispute in accordance with the following Paragraph.

52.     Defendants may seek judicial review of the dispute by filing with the Court and serving on the United States, in accordance with Section XIV (Notices), a motion requesting judicial resolution of the dispute.  The motion must be filed within 20 Days of receipt of the United States' Statement of Position pursuant to the preceding Paragraph.  The motion shall contain a written statement of Defendants' position on the matter in dispute, including any supporting factual data, analysis, opinion, or documentation, and shall set forth the relief requested and any schedule within which the dispute must be resolved for orderly implementation of the Consent Judgment.

53.     The United States shall respond to Defendants' motion within the time period allowed by the Local Rules of this Court.  Defendants may file a reply memorandum, to the extent permitted by the Local Rules.

54.     **Standard of Review**

a.     **Disputes Concerning Matters Accorded Record Review**.  Except as otherwise provided in this Consent Judgment, in any dispute brought under Paragraph 50 pertaining to the adequacy or appropriateness of plans, procedures to implement plans, schedules or any other items requiring approval by EPA under this Consent Judgment; the adequacy of the performance of work undertaken pursuant to this Consent Judgment; and all other disputes that are accorded review on the administrative record under applicable principles of administrative law, Defendants shall have the burden of demonstrating, based on the administrative record, that the position of the United States is arbitrary and capricious, or otherwise not in accordance with law.

b.     **Other Disputes**.  Except as otherwise provided in this Consent Judgment, in any other dispute brought under Paragraph 50, Defendants shall bear the burden of demonstrating that their position complies with this Consent Judgment and better furthers the objectives of the Consent Judgment.

55.     The invocation of dispute resolution procedures under this Section shall not, by itself, extend, postpone, or affect in any way any obligation of Defendants under this Consent Judgment, unless and until final resolution of the dispute so provides.  Stipulated penalties with respect to the disputed matter shall continue to accrue from the first Day of noncompliance, but payment shall be stayed pending resolution of the dispute as provided in Paragraph 38.  If Defendants do not prevail on the disputed issue, stipulated penalties shall be assessed and paid as provided in Section VIII (Stipulated Penalties).

## XI.    INFORMATION COLLECTION AND RETENTION

56.    The United States and its representatives, including attorneys, contractors, and consultants, shall have the right of entry into any facility covered by this Consent Judgment, at all reasonable times, upon presentation of credentials, to:

a.    monitor the progress of activities required under this Consent Judgment;

b.    verify any data or information submitted to the United States in accordance with the terms of this Consent Judgment;

c.    obtain samples and, upon request, splits of any samples taken by Defendants or their representatives, contractors, or consultants;

d.    obtain documentary evidence, including photographs and similar data; and

e.    assess Defendants' compliance with this Consent Judgment.

57.    Until five years after the termination of this Consent Judgment, Defendants shall retain, and shall instruct their contractors and agents to preserve, all non-identical copies of all documents, records, or other information (including documents, records, or other information in electronic form) in their or their contractors' or agents' possession or control, or that come into their or their contractors' or agents' possession or control, and that relate in any manner to Defendants' performance of their obligations under this Consent Judgment. This information-retention requirement shall apply regardless of any contrary corporate or institutional policies or procedures. At any time during this information-retention period, upon request by the United States, Defendants' shall provide copies of any documents, records, or other information required to be maintained under this Paragraph.

58.    At the conclusion of the information-retention period provided in the preceding Paragraph, Defendants shall notify the United States at least 90 Days prior to the destruction of any documents, records, or other information subject to the requirements of the preceding Paragraph and, upon request by the United States, Defendants shall deliver any such documents, records, or other information to EPA. Defendants may assert that certain documents, records, or other information is privileged under the attorney-client privilege or any other privilege recognized by federal law. If Defendants assert such a privilege, it shall provide the following: (a) the title of the document, record, or information; (b) the date of the document, record, or information; (c) the name and title of each author of the document, record, or information; (d) the name and title of each addressee and recipient; (e) a description of the subject of the document, record, or information; and (f) the privilege asserted by Defendants. However, no documents, records, or other information created or generated pursuant to the requirements of this Consent Judgment shall be withheld on grounds of privilege.

59.    Defendants may also assert that information required to be provided under this Section is protected as Confidential Business Information ("CBI") under 40 C.F.R. Part 2. As to any information that Defendants seeks to protect as CBI, Defendants shall follow the procedures set forth in 40 C.F.R. Part 2.

60.    This Consent Judgment in no way limits or affects any right of entry and inspection, or any right to obtain information, held by the United States pursuant to applicable

15

federal laws, regulations, or permits, nor does it limit or affect any duty or obligation of Defendants to maintain documents, records, or other information imposed by applicable federal or state laws, regulations, or permits.

## XII.      EFFECT OF SETTLEMENT/RESERVATION OF RIGHTS

61.      This Consent Judgment resolves the civil claims of the United States for the violations alleged in the Complaint filed in this action through the date of lodging.

62.      The United States reserves all legal and equitable remedies available to enforce the provisions of this Consent Judgment.  This Consent Judgment shall not be construed to limit the rights of the United States to obtain penalties or injunctive relief under the Act or implementing regulations, or under other federal laws, regulations, or permit conditions.  The United States further reserves all legal and equitable remedies to address any imminent and substantial endangerment to the public health or welfare or the environment arising at, or posed by, Defendants' Subject Facilities, whether related to the violations addressed in this Consent Judgment or otherwise.

63.      In any subsequent administrative or judicial proceeding initiated by the United States for injunctive relief, civil penalties, other appropriate relief relating to the Subject Facilities or Defendants' violations, Defendants shall not assert, and may not maintain, any defense or claim based upon the principles of waiver, res judicata, collateral estoppel, issue preclusion, claim preclusion, claim-splitting, or other defenses based upon any contention that the claims raised by the United States in the subsequent proceeding were or should have been brought in the instant case, except with respect to claims that have been specifically resolved pursuant to Paragraph 61.

64.      This Consent Judgment is not a permit, or a modification of any permit, under any federal, State, or local laws or regulations.  Defendants are responsible for achieving and maintaining complete compliance with all applicable federal, State, and local laws, regulations, and permits; and Defendants' compliance with this Consent Judgment shall be no defense to any action commenced pursuant to any such laws, regulations, or permits, except as set forth herein. The United States does not, by its consent to the entry of this Consent Judgment, warrant or aver in any manner that Defendants' compliance with any aspect of this Consent Judgment will result in compliance with provisions of the Act, 42 U.S.C. § 7412 et seq., or with any other provisions of federal, State, or local laws, regulations, or permits.

65.      This Consent Judgment does not limit or affect the rights of Defendants or of the United States against any third parties, not party to this Consent Judgment, nor does it limit the rights of third parties, not party to this Consent Judgment, against Defendants, except as otherwise provided by law.

66.      This Consent Judgment shall not be construed to create rights in, or grant any cause of action to, any third party not party to this Consent Judgment.

## XIII.      COSTS

67.      The Parties shall bear their own costs of this action, including attorneys' fees, except that the United States shall be entitled to collect the costs (including attorneys' fees)

16

incurred in any action necessary to collect any portion of the civil penalty or any stipulated penalties due but not paid by Defendants.

## XIV.   NOTICES

68.     Unless otherwise specified in this Consent Judgment, whenever notifications, submissions, or communications are required by this Consent Judgment, they shall be made in writing and addressed as follows:

<u>To the United States</u>:         EES Case Management Unit
                                    eescdcopy.enrd@usdoj.gov
                                    Re: DOJ No. 90-5-2-1-11718

                                    Matthew Silverman
                                    Assistant United States Attorney
                                    Chief of Environmental Litigation
                                    United States Attorney's Office
                                    Eastern District of New York
                                    271-A Cadman Plaza East
                                    Brooklyn, New York 11201
                                    Phone: 718-254-6409
                                    matthew.silverman@usdoj.gov

                                    And

                                    Robert Buettner
                                    Chief, Air Compliance Branch
                                    United States Environmental Protection Agency,
                                    Region 2
                                    290 Broadway, Floor 21
                                    New York, New York 10007
                                    Phone: 212-637-5031
                                    Fax: 212-637-3998
                                    buettner.robert@epa.gov

                                    And

                                    Liliana Villatora
                                    Chief, Air Branch of Office of Regional Counsel
                                    United States Environmental Protection Agency,

17

Region 2
290 Broadway, Floor 16
New York, New York 10007
Phone:  212-637-3218
Fax:  212-637-3199
villatora.liliana@epa.gov

As to Defendants:                    John T. Shea
CEO, Division of School Facilities
44-36 Vernon Boulevard
Long Island City, NY 11101
718-349-5410
JShea3@schools.nyc.gov

And

Tisa Lapadula
Deputy Chief Financial Officer
52 Chambers Room 319
New York, NY 10007
212-374-3485
TLapadula@schools.nyc.gov

And

Judy Nathan
Executive Deputy Counsel
52 Chambers Room 308
New York, NY 10007
212-374-2993
JNathan@schools.nyc.gov

And

Simmi Prasad
Associate Counsel
52 Chambers Room 308
New York, NY 10007
212-374-7967
SPrasad3@schools.nyc.gov

69.    Any Party may, by written notice to the other Parties, change its designated notice recipient or notice address provided above.

18

70.     Notices submitted pursuant to this Section shall be deemed submitted upon mailing, unless otherwise provided in this Consent Judgment or by mutual agreement of the Parties in writing.

## XV.     EFFECTIVE DATE

71.     The Effective Date of this Consent Judgment shall be the date upon which this Consent Judgment is entered by the Court or a motion to enter the Consent Judgment is granted, whichever occurs first, as recorded on the Court's docket.

## XVI.     RETENTION OF JURISDICTION

72.     The Court shall retain jurisdiction over this case until termination of this Consent Judgment, for the purpose of resolving disputes arising under this Consent Judgment or entering orders modifying this Consent Judgment, pursuant to Sections XI and XVII, or effectuating or enforcing compliance with the terms of this Consent Judgment.

## XVII.     MODIFICATION

73.     The terms of this Consent Judgment, including any attached appendices, may be modified only by a subsequent written agreement signed by all the Parties.  Where the modification constitutes a material change to this Consent Judgment, it shall be effective only upon approval by the Court.

74.     Any disputes concerning modification of this Consent Judgment shall be resolved pursuant to Section XI (Dispute Resolution), provided, however, that, instead of the burden of proof provided by Paragraph 54, the Party seeking the modification bears the burden of demonstrating that it is entitled to the requested modification in accordance with Federal Rule of Civil Procedure 60(b).

## XVIII.     TERMINATION

75.     After Defendants have completed the requirements of Section V (Compliance Requirements), have maintained continuous satisfactory compliance with this Consent Judgment for a period of at least three (3) consecutive years from the Effective Date, have complied with all other requirements of this Consent Judgment, including those pertaining to Appendix A relating to boiler tune-ups, and those relating to the mitigation actions required by Section VI (Additional Injunctive Relief), and have paid the civil penalty and any accrued stipulated penalties as required by this Consent Judgment, Defendants may serve upon the United States a Request for Termination, stating that Defendants have satisfied those requirements, together with all necessary supporting documentation.

76.     Following receipt by the United States of Defendants' Request for Termination, the Parties shall confer informally concerning the Request and any disagreement that the Parties may have as to whether Defendants have satisfactorily complied with the requirements for termination of this Consent Judgment.  If the United States agrees that the Consent Judgment may be terminated, the Parties shall submit, for the Court's approval, a joint stipulation t erminating the Consent Judgment.

19

77.     If the United States does not agree that the Consent Judgment may be terminated, Defendants may invoke Dispute Resolution under Section X.  However, Defendants shall not seek Dispute Resolution of any dispute regarding termination until 60 Days after service of their Request for Termination.

## XIX.     PUBLIC PARTICIPATION

78.     This Consent Judgment shall be lodged with the Court for a period of not less than 30 Days for public notice and comment in accordance with 28 C.F.R. § 50.7.  The United States reserves the right to withdraw or withhold its consent if the comments regarding the Consent Judgment disclose facts or considerations indicating that the Consent Judgment is inappropriate, improper, or inadequate.  Defendants consent to entry of this Consent Judgment without further notice and agree not to withdraw from or oppose entry of this Consent Judgment by the Court or to challenge any provision of the Consent Judgment, unless the United States has notified Defendants in writing that it no longer supports entry of the Consent Judgment.

## XX.     SIGNATORIES/SERVICE

79.     Each undersigned representative of Defendants and the Assistant Attorney General for the Environment and Natural Resources Division of the Department of Justice certifies that he or she is fully authorized to enter into the terms and conditions of this Consent Judgment and to execute and legally bind the Party he or she represents to this document.

80.     This Consent Judgment may be signed in counterparts, and its validity shall not be challenged on that basis.  Defendants agree to accept service of process by mail with respect to all matters arising under or relating to this Consent Judgment and to waive the formal service requirements set forth in Rules 4 and 5 of the Federal Rules of Civil Procedure and any applicable Local Rules of this Court including, but not limited to, service of a summons.  Defendants need not file an answer to the complaint in this action unless or until the Court expressly declines to enter this Consent Judgment.

## XXI.     INTEGRATION

81.     This Consent Judgment constitutes the final, complete, and exclusive agreement and understanding among the Parties with respect to the settlement embodied in the Consent Judgment and supersedes all prior agreements and understandings, whether oral or written, concerning the settlement embodied herein.  Other than deliverables that are subsequently submitted and approved pursuant to this Consent Judgment, the Parties acknowledge that there are no representations, agreements, or understandings relating to the settlement other than those expressly contained in this Consent Judgment.

## XXII.     FINAL JUDGMENT

82.     Upon approval and entry of this Consent Judgment by the Court, this Consent Judgment shall constitute a final judgment of the Court as to the United States and Defendants.

## XXIII.     APPENDICES

83.     The following Appendices are attached to and are part of this Consent Judgment:

20

"Appendix A" is the Notification of Compliance Status (NOCS) spreadsheet, last updated by NYC DOE on April 19, 2020, which lists the Subject Facilities, regulated boilers, and tune-up information, among other things;

"Appendix B" is the Compliance Management Plan flow chart summarizing the requirements in Paragraph 13 of this Consent Judgment;

"Appendix C" are the requirements for obtaining a Class A or Class B Oil Burning Equipment Installer license in New York City; and

"Appendix D" is the Boiler Maintenance Checklist to be used for each tune-up conducted at the Subject Facilities.

Dated and entered this __ day of _____, 20__

_____

UNITED STATES DISTRICT JUDGE

**THE UNDERSIGNED PARTY enters into this Consent Judgment in the matter of *United States v. City of New York and New York City Department of Education*:**

TODD S. KIM
Assistant Attorney General
U.S. Department of Justice
Environment and Natural Resources Division

JACQUELYN M. KASULIS
Acting United States Attorney
Eastern District of New York

/s/
_____
MATTHEW SILVERMAN
Assistant United States Attorney
Eastern District of New York
271 Cadman Plaza East
Brooklyn, New York 11201
(718) 254-6409

THE UNDERSIGNED PARTY enters into this Consent Judgment in the matter of *United States v. City of New York and New York City Department of Education*:

LAWRENCE STARFIELD
Acting Assistant Administrator
Office of Enforcement and Compliance Assurance
Environmental Protection Agency
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

for

ERIC SCHAAF
Regional Counsel
U.S. Environmental Protection Agency, Region 2
290 Broadway
New York, New York 10007

Of Counsel:

ERICK R. IHLENBURG
Assistant Regional Counsel
U.S. Environmental Protection Agency, Region 2
Office of Regional Counsel
290 Broadway
New York, New York 10007

DocuSign Envelope ID: D615099A-190A-4341-ADAA-264DEFA3397C

**THE UNDERSIGNED PARTY enters into this Consent Judgment in the matter of *United States v. City of New York and New York City Department of Education*:**

MEISHA PORTER
Chancellor
New York City Department of Education

By: _____ *Kevin Moran* _____    7/23/2021
KEVIN MORAN
Chief Schools Operation Officer
New York City Department of Education

JAMES E. JOHNSON
Corporation Counsel of the City of New York
Attorney for Defendants
100 Church Street
New York, New York 10007

By: _____ Gail C. Saunders _____

Digitally signed by Gail C. Saunders
DN: cn=Gail C. Saunders, o=New York
City Law Department,
ou=Environmental Law Division,
email=gsaunder@law.nyc.gov, c=US
Date: 2021.07.23 16:15:03 -04'00'

GAIL C. SAUNDERS
Senior Counsel
RACHEL RAMIREZ-GUEST
Assistant Corporation Counsel
Environmental Law Division
100 Church Street
New York, New York 10007

24

# Appendix A

**NOTIFICATION OF COMPLIANCE STATUS**

**Note:** "temporary boilers" at facilities that are being converted to gas and are managed by the School Construction Authority. Gas fuel and decommissioned boilers have been removed from this list.

The asterisk (*) next to each field indicates that the corresponding field is required.

| Map Environ ntal Justice index PM 2.5 | Facility Name* | plan tune-up (year) | EER REPORT? | Facility Address 1* | Facility Address 2 | City* | County* | State Code* | Zip Code* | Responsible Official Title* | Responsible Official Name* | 1. methods used to determine compliance.* [§63.9(h)(2)(i)(A)] | 2. methods for continuing compliance.* [§63.9(h)(2)(i)(C)] | 3. affected source complied [§63.9(h)(2)(i)(G)] | 4. complies with req. of boiler.* [§63.11225(a)(4)(ii)] | 4b. Date of initial tune-up | 5. had energy assessment 63.11214(c). [§63.11225(a)(4)(i)] | 5b. Date of completion of energy assessment.* | 6. bag leak detection [§63.11224(f).* [§63.11225(a)(4)(iv)] | 7. not qualify exemption [§63.11225(a)(4)(v)] | 8a. Date of the test | 8b. Summary of Results [§63.11225(a)(5)] | additional info (Column Q.) | Comments | Size (mmBtu/hr) | Fuels Used | Temp Boiler | Boiler of Out of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | K005 | 20/21 | Y | 820 Hancock Street | 52413-1 | Brooklyn | Kings | NY | 11233 | Building Manager | Edward Duke | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 6/22/15 | Not Applicable | Not Applicable | 5/1/17 | | 4/29/19 | 5.24 | 4 | | |
| | K005 | 20/21 | Y | 820 Hancock Street | 52413-2 | Brooklyn | Kings | NY | 11233 | Building Manager | Edward Duke | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 6/22/15 | Not Applicable | Not Applicable | 5/1/17 | | 4/29/19 | 5.24 | 4 | | |
| | K009 | 20/21 | Y | 80 Underhill Avenue | 45936-02 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Peter Grasso | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 10/2/10 | Not Applicable | Not Applicable | 5/1/17 | | 4/2/19 | 7.40 | 4 | | |
| | K009 | 20/21 | Y | 80 Underhill Avenue | 45936-01 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Peter Grasso | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 10/2/10 | Not Applicable | Not Applicable | 5/1/17 | | 5/14/19 | 7.40 | 4 | | |
| | K011 | 20/21 | 4/19 | 419 Waverly Avenue | 47173-2 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Lawrence Romani | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/4/19 | 7.00 | 2 | | |
| | K011 | 20/21 | 4/19 | 419 Waverly Avenue | 47173-1 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Lawrence Romani | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/15/19 | 7.00 | 2 | | |
| 87.21 | K012 | 20/21 | Y | 430 Howard Avenue | 105914-1 | Brooklyn | Kings | NY | 11233 | Custodian Engineer | Roger Gronbacher | Tune-up | Periodic Tune-up | Yes | Yes | 1/5/17 | Yes | 5/11/16 | Not Applicable | Not Applicable | 1/5/17 | | 10/23/17 | 4.80 | 2 & Gas | | |
| 87.21 | K012 | 20/21 | Y | 430 Howard Avenue | 105914-2 | Brooklyn | Kings | NY | 11233 | Custodian Engineer | Roger Gronbacher | Tune-up | Periodic Tune-up | Yes | Yes | 1/5/17 | Yes | 5/11/16 | Not Applicable | Not Applicable | 1/5/17 | | 10/23/17 | 4.80 | 2 & Gas | | |
| 80.54 | K013 | 20/21 | Y | 557 Pennsylvania Avenue | 59051-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Liam Naughton | Tune-up | Periodic Tune-up | Yes | Yes | 1/5/16 | Yes | 10/28/10 | Not Applicable | Not Applicable | 1/5/16 | | 1/22/21 | 9.10 | 4 | | |
| 80.54 | K013 | 20/21 | Y | 557 Pennsylvania Avenue | 59051-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Liam Naughton | Tune-up | Periodic Tune-up | Yes | Yes | 1/5/16 | Yes | 10/28/10 | Not Applicable | Not Applicable | 1/5/16 | | 1/22/21 | 9.10 | 4 | | |
| 88.02 | K019 | 19/20 | | 325 South 3 Street | 9568-1 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Joseph Meehan | Tune-up | Periodic Tune-up | Yes | Yes | 12/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/28/17 | | 12/11/19 | 8.04 | 2 | | |
| 88.02 | K019 | 19/20 | | 325 South 3 Street | 9568-2 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Joseph Meehan | Tune-up | Periodic Tune-up | Yes | Yes | 12/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/28/17 | | 11/18/20 | 8.04 | 2 | | |
| | K020 | 20/21 | | 225 Adelphi Street | 40635-01 | Brooklyn | Kings | NY | 11205 | Building Manager | Temco | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | Yes | 3/31/17 | Not Applicable | Not Applicable | 2/27/17 | | 4/24/19 | 13.00 | 4 | | |
| | K020 | 20/21 | | 225 Adelphi Street | 40635-02 | Brooklyn | Kings | NY | 11205 | Building Manager | Temco | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | Yes | 3/31/17 | Not Applicable | Not Applicable | 2/27/17 | | 4/24/19 | 13.00 | 4 | | |
| | K021 | 19/20 | Y | 180 Chauncey Street | 44854-1 | Brooklyn | Kings | NY | 11233 | Building Manager | Jose Souffront | Tune-up | Periodic Tune-up | Yes | yes | 5/24/17 | Yes | 6/22/15 | Not Applicable | Not Applicable | 5/24/17 | | 12/12/19 | 8.04 | 4 | | |
| | K021 | 19/20 | Y | 180 Chauncey Street | 44854-2 | Brooklyn | Kings | NY | 11233 | Building Manager | Jose Souffront | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 6/22/15 | Not Applicable | Not Applicable | | | 12/12/19 | 8.04 | 4 | | |
| 84.56 | K023 | 20/21 | | 545 Willoughby Avenue | 52358-1 | Brooklyn | Kings | NY | 11206 | Building Manager | Daniel Vitello | Tune-up | Periodic Tune-up | Yes | | 3/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/13/18 | | 4/6/19 | 5.90 | 4 | | |
| 84.56 | K023 | 20/21 | | 545 Willoughby Avenue | 52358-2 | Brooklyn | Kings | NY | 11206 | Building Manager | Daniel Vitello | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 5/15/19 | 5.90 | 4 | | |
| | K027 | 19/20 | | 27 Huntington Street | 13095-01 | Brooklyn | Kings | NY | 11231 | Building Manager | Keith Vereen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/2/20 | 5.54 | 2 | | |
| | K027 | 19/20 | 1/2/20 | 27 Huntington Street | 13095-02 | Brooklyn | Kings | NY | 11231 | Building Manager | Keith Vereen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/2/20 | 5.54 | 2 | | |
| | K032 | 20/21 | Y | 317 Hoyt Street | 40473-2 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Luis Caballero | Tune-up | Periodic Tune-up | Yes | | 11/14/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 11/14/17 | | 11/14/17 | 4.56 | 4 | | |
| | K032 | 20/21 | Y | 317 Hoyt Street | 40473-3 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Luis Caballero | Tune-up | Periodic Tune-up | Yes | | 11/14/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 11/14/17 | | 11/14/17 | 4.56 | 4 | | |
| | K032 | 20/21 | Y | 317 Hoyt Street | 40473-1 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Luis Caballero | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 7/29/16 | Not Applicable | Not Applicable | | | 4/7/19 | 4.56 | 4 | | |
| | K033 | 20/21 | Y | 70 Tompkins Avenue | 201120-01 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Dominic Milazzo | Tune-up | Periodic Tune-up | Yes | Yes | | Yes | 2/24/11 | Not Applicable | Not Applicable | | | 3/24/21 | 14.90 | 2 | TEMP | |
| | K038 | 19/20 | 12/10/19 | 450 Pacific Street | 51478-1 | Brooklyn | Kings | NY | 11217 | Building Manager | Warrick Mccall | Tune-up | Periodic Tune-up | Yes | yes | 11/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/30/17 | | 12/10/19 | 9.38 | 2 | | |
| | K038 | 19/20 | 12/10/19 | 450 Pacific Street | 51478-2 | Brooklyn | Kings | NY | 11217 | Building Manager | Warrick Mccall | Tune-up | Periodic Tune-up | Yes | yes | 11/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/30/17 | | 12/10/19 | 9.38 | 2 | | |
| 82.58 | K040 | 20/21 | Y | 265 Ralph Avenue | 51572-1 | Brooklyn | Kings | NY | 11221 | Building Manager | Clarence Leach | Tune-up | Periodic Tune-up | Yes | Yes | 11/3/17 | Yes | 4/17/15 | Not Applicable | Not Applicable | 11/3/17 | | 5/11/19 | 6.75 | 4 | | |
| 82.58 | K040 | 20/21 | Y | 265 Ralph Avenue | 51572-2 | Brooklyn | Kings | NY | 11221 | Building Manager | Clarence Leach | Tune-up | Periodic Tune-up | Yes | yes | 11/3/17 | Yes | 4/17/15 | Not Applicable | Not Applicable | 11/3/17 | | 5/11/19 | 6.75 | 4 | | |
| 92.91 | K041 | 21/22 | Y | 411 Thatford Avenue | 35020-15 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | James Kennedy | Tune-up | Periodic Tune-up | Yes | YES | 3/18/20 | Yes | 4/15/16 | Not Applicable | Not Applicable | 3/18/20 | Temp Boiler | 3/18/20 | 14.00 | 2 | TEMP | |
| 80.80 | K045 | 20/21 | Y | 84 Schaffer Street | 51860-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Mario Ferrer | Tune-up | Periodic Tune-up | Yes | Yes | 8/28/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/28/15 | | 3/4/21 | 5.90 | 4 | | |
| 80.80 | K045 | 20/21 | Y | 84 Schaffer Street | 51860-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Mario Ferrer | Tune-up | Periodic Tune-up | Yes | Yes | 8/28/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/28/15 | | 3/4/21 | 5.90 | 4 | | |
| | K046 | 20/21 | Y | 100 Clermont Avenue | 48064-01 | Brooklyn | Kings | NY | 11205 | Building Manager | Gary Grant | Tune-up | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 8/23/16 | Not Applicable | Not Applicable | 5/5/17 | | 4/25/19 | 6.55 | 4 | | |
| | K046 | 20/21 | Y | 100 Clermont Avenue | 48064-02 | Brooklyn | Kings | NY | 11205 | Building Manager | Gary Grant | Tune-up | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 8/23/16 | Not Applicable | Not Applicable | 5/5/17 | | 4/29/19 | 6.55 | 4 | | |
| | K050 | 19/20 | Y | 183 South 3 Street | 9674-1 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Anthony Porta | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 10/2/15 | Not Applicable | Not Applicable | | | 12/28/20 | 8.04 | 4 | | |
| | K050 | 19/20 | Y | 183 South 3 Street | 9674-3 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Anthony Porta | Tune-up | Periodic Tune-up | Yes | Yes | 5/16/17 | Yes | 10/2/15 | Not Applicable | Not Applicable | 5/16/17 | | 12/28/20 | 8.04 | 4 | | |
| | K050 | 19/20 | Y | 183 South 3 Street | 9674-2 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Anthony Porta | Tune-up | Periodic Tune-up | Yes | yes | 5/16/17 | Yes | 10/2/15 | Not Applicable | Not Applicable | 5/16/17 | offline for repair | | 8.04 | 4 | | Out |
| | K051 | 19/20 | Y | 350 5 Avenue | 40078-2 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | Carmine Somma | Tune-up | Periodic Tune-up | Yes | Yes | 10/5/20 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/17/17 | | 12/2/19 | 8.04 | 4 | | |
| | K051 | 19/20 | Y | 350 5 Avenue | 40078-3 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | Carmine Somma | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/17/17 | | 12/2/19 | 8.04 | 4 | | |
| | K051 | 19/20 | Y | 350 5 Avenue | 40078-1 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | Carmine Somma | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/17/17 | | 10/5/20 | 8.04 | 4 | | |
| 98.01 | K059 | 19/20 | 12/26/19 | 211 Throop Avenue | 44757-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Carla Lambert | Tune-up | Periodic Tune-up | Yes | Yes | 2/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/17 | | 12/26/19 | 8.04 | 4 | | |
| 98.01 | K059 | 19/20 | | 211 Throop Avenue | 44757-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Carla Lambert | Tune-up | Periodic Tune-up | Yes | Yes | 2/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/17 | | 12/26/19 | 8.04 | 4 | | |
| 84.45 | K062 | 21/22 | | 700 Cortelyou Road | CB005501 | Brooklyn | Kings | NY | 11218 | Custodian Engineer | Christopher Wagner | Tune-up | Periodic Tune-up | Yes | Yes | 6/30/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 6/30/20 | Temp Boiler | 6/30/20 | 11.10 | 2 | TEMP | |
| 86.49 | K068 | 20/21 | | 956 East 82 Street | 50863-2 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | John Maderich | Tune-up | Periodic Tune-up | Yes | Yes | 11/6/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/13/17 | | 12/15/20 | 8.86 | 4 | | |
| 86.49 | K068 | 20/21 | | 956 East 82 Street | 50863-3 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | John Maderich | Tune-up | Periodic Tune-up | Yes | Yes | 11/6/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/13/17 | | 12/15/20 | 8.86 | 4 | | |
| 86.49 | K068 | 20/21 | | 956 East 82 Street | 50863-1 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | John Maderich | Tune-up | Periodic Tune-up | Yes | Yes | 11/6/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/13/17 | | out of service for years per report 12/15/20 | 8.86 | 4 | | Out |
| | K071 | 19/20 | Y | 215 Heyward Street | 55486-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Michael Huang | Tune-up | Periodic Tune-up | Yes | YES | 5/24/17 | Yes | 2/22/17 | Not Applicable | Not Applicable | 5/24/17 | | 5/24/20 | 7.52 | 4 | | |
| | K071 | 19/20 | Y | 215 Heyward Street | 55486-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Michael Huang | Tune-up | Periodic Tune-up | Yes | YES | 5/24/17 | Yes | 2/22/17 | Not Applicable | Not Applicable | 5/24/17 | | 5/24/20 | 7.52 | 4 | | |
| | K071 | 19/20 | Y | 215 Heyward Street | 55486-3 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Michael Huang | Tune-up | Periodic Tune-up | Yes | YES | 5/24/17 | Yes | 2/22/17 | Not Applicable | Not Applicable | 5/24/17 | | 5/24/20 | 7.52 | 4 | | |
| 82.53 | K072 | 20/21 | | 605 Shepherd Avenue | 59157-1 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Joseph Reilly | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 2/26/21 | 7.75 | 4 | | |
| 82.53 | K072 | 20/21 | | 605 Shepherd Avenue | 59157-2 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Joseph Reilly | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 2/26/21 | 7.75 | 4 | | |
| | K078 | 20/21 | Y | 1420 East 68 Street | 50859-1 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Hugh Doherty | Tune-up | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | | 3/17/21 | 8.30 | 4 | | |
| | K078 | 20/21 | Y | 1420 East 68 Street | 50859-3 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Hugh Doherty | Tune-up | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | | 3/17/21 | 8.30 | 4 | | |
| | K078 | 20/21 | Y | 1420 East 68 Street | 50859-2 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Hugh Doherty | Tune-up | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | | boiler down as per BMC 03/17/2021 | 8.30 | 4 | | |
| | K084 | 20/21 | | 250 Berry Street | 55084-1 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Jose Casado | Tune-up | Periodic Tune-up | Yes | YES | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 4/25/19 | 7.52 | 4 | | |
| | K084 | 20/21 | | 250 Berry Street | 55084-2 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Jose Casado | Tune-up | Periodic Tune-up | Yes | yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 4/25/19 | 7.52 | 4 | | |
| 80.97 | K093 | 19/20 | Y | 31 New York Avenue | 9546-01 | Brooklyn | Kings | NY | 11216 | Building Manager | Pedro Miranda | Tune-up | Periodic Tune-up | Yes | Yes | 6/8/17 | Yes | 4/22/16 | Not Applicable | Not Applicable | 6/8/17 | | 1/13/20 | 6.35 | 4 | | |
| 80.97 | K093 | 19/20 | Y | 31 New York Avenue | 9546-02 | Brooklyn | Kings | NY | 11216 | Building Manager | Pedro Miranda | Tune-up | Periodic Tune-up | Yes | yes | 6/8/17 | Yes | 4/22/16 | Not Applicable | Not Applicable | 6/8/17 | | 1/13/20 | 6.35 | 4 | | |
| | K095 | 19/20 | Y | 345 Van Sicklen Street | 9181-1 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Louis Forte | Tune-up | Periodic Tune-up | Yes | Yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 11/18/20 | 7.28 | 4 | | |
| | K095 | 19/20 | Y | 345 Van Sicklen Street | 9181-2 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Louis Forte | Tune-up | Periodic Tune-up | Yes | Yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 11/18/20 | 7.28 | 4 | | |
| | K095 | 19/20 | Y | 345 Van Sicklen Street | 9181-3 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Louis Forte | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | offline for repair burner removed in pieces | | 7.28 | 4 | | Out |
| | K097 | 20/21 | Y | 1855 Stillwell Avenue | 9642-1 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Javier Martinez | Tune-up | Periodic Tune-up | Yes | YES | 4/26/17 | Yes | 10/28/16 | Not Applicable | Not Applicable | 4/26/17 | | 3/2/21 | 6.65 | 4 | | |
| | K097 | 20/21 | Y | 1855 Stillwell Avenue | 9642-2 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Javier Martinez | Tune-up | Periodic Tune-up | Yes | YES | 4/26/17 | Yes | 10/28/16 | Not Applicable | Not Applicable | 4/26/17 | | 3/2/21 | 6.65 | 4 | | |
| | K100 | 20/21 | Y | 2951 West 3 Street | 7131-01 | Brooklyn | Kings | NY | 11224 | Custodian Engineer | Kenneth Marino | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/15 | Yes | 6/30/17 | Not Applicable | Not Applicable | 11/9/15 | | 3/5/21 | 9.80 | 4 | | |
| | K100 | 20/21 | Y | 2951 West 3 Street | 7131-02 | Brooklyn | Kings | NY | 11224 | Custodian Engineer | Kenneth Marino | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/15 | Yes | 6/30/17 | Not Applicable | Not Applicable | 11/9/15 | | 3/5/21 | 9.80 | 4 | | |
| | K104 | 19/20 | | 9115 5 Avenue | 13316-01 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Joseph Grossi | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/30/15 | Yes | 11/13/17 | Not Applicable | Not Applicable | 7/31/17 | | 4/1/19 | 13.14 | 4 | | |
| | K104 | 19/20 | | 9115 5 Avenue | 13316-02 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Joseph Grossi | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/30/15 | Yes | 11/13/17 | Not Applicable | Not Applicable | 7/31/17 | | 4/1/19 | 13.14 | 4 | | |
| | K111 | 20/21 | | 35 Starr Street | 51272-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Paul Magliocco | Tune-up | Periodic Tune-up | Yes | Yes | 5/5/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/5/17 | | 5/10/19 | 6.75 | 4 | | |
| | K111 | 20/21 | | 35 Starr Street | 51272-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Paul Magliocco | Tune-up | Periodic Tune-up | Yes | Yes | 5/5/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/5/17 | | 5/10/19 | 6.75 | 4 | | |
| | K111 | 20/21 | 5/10/19 | 35 Starr Street | 51272-3 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Paul Magliocco | Tune-up | Periodic Tune-up | Yes | Yes | 5/5/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/5/17 | | 5/10/19 | 6.75 | 4 | | |
| | K113 | 19/20 | | 300 Adelphi Street | 49588-1 | Brooklyn | Kings | NY | 11205 | Building Manager | Jesus Coco Monge | Tune-up | Periodic Tune-up | Yes | Yes | 5/18/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/18/17 | | 5/18/20 | 5.91 | 4 | | |
| | K113 | 19/20 | | 300 Adelphi Street | 49588-2 | Brooklyn | Kings | NY | 11205 | Building Manager | Jesus Coco Monge | Tune-up | Periodic Tune-up | Yes | Yes | 5/18/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/18/17 | | 5/18/20 | 5.91 | 4 | | |
| | K113 | 19/20 | | 300 Adelphi Street | 49588-3 | Brooklyn | Kings | NY | 11205 | Building Manager | Jesus Coco Monge | Tune-up | Periodic Tune-up | Yes | Yes | 5/18/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/18/17 | | 5/18/20 | 5.91 | 4 | | |
| | K116 | 20/21 | Y | 515 Knickerbocker Avenue | 9745-1 | Brooklyn | Kings | NY | 11237 | Custodian Engineer | Michael Classi | Tune-up | Periodic Tune-up | Yes | Yes | 2/2/16 | Yes | 5/1/15 | Not Applicable | Not Applicable | 2/2/16 | | 11/24/17 | 3.38 | 4 | | |
| | K116 | 20/21 | Y | 515 Knickerbocker Avenue | 9745-2 | Brooklyn | Kings | NY | 11237 | Custodian Engineer | Michael Classi | Tune-up | Periodic Tune-up | Yes | Yes | 2/2/16 | Yes | 5/1/15 | Not Applicable | Not Applicable | 2/2/16 | | 11/24/17 | 3.38 | 4 | | |
| 80.19 | K117 | 19/20 | | 300 Willoughby Avenue | 44307-2 | Brooklyn | Kings | NY | 11205 | Custodian Engineer | Trevor Rampersad | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/25/20 | 8.04 | 2 | | |
| 80.19 | K117 | 19/20 | | 300 Willoughby Avenue | 44307-3 | Brooklyn | Kings | NY | 11205 | Custodian Engineer | Trevor Rampersad | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/25/20 | 8.04 | 2 | | |
| 80.19 | K117 | 19/20 | | 300 Willoughby Avenue | 44307-1 | Brooklyn | Kings | NY | 11205 | Custodian Engineer | Trevor Rampersad | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | B1 is down for repair 02/25/2020 | | 8.04 | 2 | | Out |
| | K127 | 20/21 | | 7805 7 Avenue | 9920-1 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Vincent Frasca | Tune-up | Periodic Tune-up | Yes | | 12/7/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/7/17 | | 12/7/17 | 4.89 | 4 | | |
| | K127 | 20/21 | | 7805 7 Avenue | 9920-2 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Vincent Frasca | Tune-up | Periodic Tune-up | Yes | Yes | 7/26/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/26/16 | | 12/7/17 | 4.89 | 4 | | |
| | K127 | 20/21 | | 7805 7 Avenue | 9920-3 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Vincent Frasca | Tune-up | Periodic Tune-up | Yes | | 12/7/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/7/17 | | 12/7/17 | 3.20 | 4 | | |
| 84.10 | K131 | 20/21 | Y | 4305 Ft Hamilton Parkway | 9164-1 | Brooklyn | Kings | NY | 11219 | Building Manager | Keith Boccasino | Tune-up | Periodic Tune-up | Yes | Yes | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 5/8/19 | 6.55 | 4 | | |
| 84.10 | K131 | 20/21 | Y | 4305 Ft Hamilton Parkway | 9164-2 | Brooklyn | Kings | NY | 11219 | Building Manager | Keith Boccasino | Tune-up | Periodic Tune-up | Yes | Yes | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 5/8/19 | 6.55 | 4 | | |
| 84.10 | K131 | 20/21 | Y | 4305 Ft Hamilton Parkway | 9164-3 | Brooklyn | Kings | NY | 11219 | Building Manager | Keith Boccasino | Tune-up | Periodic Tune-up | Yes | Yes | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 5/8/19 | 6.55 | 4 | | |
| 90.00 | K136 | 20/21 | Y | 4004 4 Avenue | 9529-01 | Brooklyn | Kings | NY | 11232 | Custodian Engineer | Arthur Cordner | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/7/17 | Not Applicable | Not Applicable | | | 2/3/21 | 5.37 | 2 | | |
| 90.00 | K136 | 20/21 | Y | 4004 4 Avenue | 9529-02 | Brooklyn | Kings | NY | 11232 | Custodian Engineer | Arthur Cordner | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/7/17 | Not Applicable | Not Applicable | | | 2/3/21 | 5.37 | 2 | | |
| 90.00 | K136 | 20/21 | Y | 4004 4 Avenue | 9529-03 | Brooklyn | Kings | NY | 11232 | Custodian Engineer | Arthur Cordner | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/7/17 | Not Applicable | Not Applicable | | | 2/3/21 | 5.37 | 2 | | |
| | K139 | 20/21 | | 330 Rugby Road | 8141-3 | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Kevin Troeller | Tune-up | Periodic Tune-up | Yes | Yes | 4/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/19/17 | | 4/13/21 | 9.38 | 4 | | |
| | K139 | 20/21 | | 330 Rugby Road | 8141-4 | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Kevin Troeller | Tune-up | Periodic Tune-up | Yes | Yes | 4/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/19/17 | | 4/13/21 | 9.38 | 4 | | |
| | K142 | 20/21 | | 610 Henry Street | 9675-1 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Emmanuel Torres | Tune-up and Energy Assessment | Periodic Tune-up | Yes | yes | 2/27/17 | Yes | 5/19/17 | Not Applicable | Not Applicable | 2/27/17 | | 5/13/19 | 13.10 | 4 | | |
| | K142 | 20/21 | | 610 Henry Street | 9675-2 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Emmanuel Torres | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | Yes | 5/19/17 | Not Applicable | Not Applicable | 2/27/17 | | 5/13/19 | 13.10 | 4 | | |
| | K142 | 20/21 | | 610 Henry Street | 9675-3 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Emmanuel Torres | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | Yes | 5/19/17 | Not Applicable | Not Applicable | 2/27/17 | | Off line for repair (repair completed by doe shop po was issue for tune up) | 8.74 | 4 | | Out |
| | K152 | 20/21 | Y | 725 East 23 Street | 13320-1 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Christopher Attianese | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/11/13 | Not Applicable | Not Applicable | | | 10/23/17 | 3.35 | 2 & Gas | | |
| | K152 | 20/21 | Y | 725 East 23 Street | 13320-2 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Christopher Attianese | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/11/13 | Not Applicable | Not Applicable | | | 10/23/17 | 3.35 | 2 & Gas | | |
| | K152 | 20/21 | Y | 725 East 23 Street | 13320-3 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Christopher Attianese | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/11/13 | Not Applicable | Not Applicable | | | 10/23/17 | 3.35 | 2 & Gas | | |
| | K152 | 20/21 | Y | 725 East 23 Street | 13320-4 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Christopher Attianese | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/11/13 | Not Applicable | Not Applicable | | | 10/24/18 | 3.35 | 2 & Gas | | |
| 87.06 | K166 | 20/21 | | 800 Van Sicklen Avenue | 45385-1 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Joseph Lubniewski | Tune-up | Periodic Tune-up | Yes | Yes | 5/23/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/23/17 | | 4/5/21 | 8.74 | 4 | | |
| 87.06 | K166 | 20/21 | | 800 Van Sicklen Avenue | 45385-2 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Joseph Lubniewski | Tune-up | Periodic Tune-up | Yes | Yes | 5/23/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/23/17 | | 4/5/21 | 8.74 | 4 | | |
| 87.06 | K166 | 20/21 | | 800 Van Sicklen Avenue | 45385-3 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Joseph Lubniewski | Tune-up | Periodic Tune-up | Yes | Yes | 5/23/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/23/17 | | 4/5/21 | 8.74 | 4 | | |
| | K170 | 21/22 | | 7109 6 Avenue | 8008-1 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Keith Russell | Tune-up | Periodic Tune-up | Yes | Yes | 3/24/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/24/14 | | 2/26/18 | 4.52 | 2 & Gas | | |
| | K170 | 21/22 | 2/26/18 | 7109 6 Avenue | 8008-2 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Keith Russell | Tune-up | Periodic Tune-up | Yes | Yes | 3/24/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/24/14 | | 2/26/18 | 4.52 | 2 & Gas | | |
| 86.64 | K191 | 19/20 | Y | 1600 Park Place | 7161-1 | Brooklyn | Kings | NY | 11233 | Building Manager | Adam Gay | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 5/12/17 | | 5/8/19 | 6.55 | 4 | | |
| 86.64 | K191 | 19/20 | Y | 1600 Park Place | 7161-2 | Brooklyn | Kings | NY | 11233 | Building Manager | Adam Gay | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 5/12/17 | | 5/8/19 | 6.55 | 4 | | |
| 86.64 | K191 | 19/20 | Y | 1600 Park Place | 7161-3 | Brooklyn | Kings | NY | 11233 | Building Manager | Adam Gay | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 5/12/17 | | 5/9/19 | 6.55 | 4 | | |
| | K210 | 21/22 | 2/17/18 | 188 Rochester Avenue | 8302-01 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Joseph Lubniewski | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/16 | | 2/17/18 | 4.30 | 2 | | |
| | K210 | 21/22 | 2/17/18 | 188 Rochester Avenue | 8302-02 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Joseph Lubniewski | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/16 | | 2/17/18 | 4.30 | 2 | | |
| | K210 | 21/22 | | 188 Rochester Avenue | 8302-03 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Joseph Lubniewski | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/16 | | 2/17/18 | 4.30 | 2 | | |
| | K212 | 19/20 | Y | 87 Bay 49 Street | 7711-01 | Brooklyn | Kings | NY | 11214 | Custodian Engineer | Kenneth Robare | Tune-up | Periodic Tune-up | Yes | yes | 10/27/17 | Yes | 7/14/16 | Not Applicable | Not Applicable | 10/27/17 | | 3/5/20 | 6.50 | 2 | | |
| | K212 | 19/20 | Y | 87 Bay 49 Street | 7711-02 | Brooklyn | Kings | NY | 11214 | Custodian Engineer | Kenneth Robare | Tune-up | Periodic Tune-up | Yes | Yes | 11/22/17 | Yes | 7/14/16 | Not Applicable | Not Applicable | 11/22/17 | | 3/5/20 | 6.50 | 2 | | |
| 85.00 | K213 | 20/21 | Y | 580 Hegeman Avenue | 40000205-193N001 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Michael Peluso | Tune-up | Periodic Tune-up | Yes | Yes | 9/30/19 | Temp boiler N/A | | Not Applicable | Not Applicable | 9/30/19 | Temp Boiler | 9/30/19 | 16.80 | 2 | TEMP | |
| | K221 | 20/21 | Y | 791 Empire Blvd | 7548-3 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | George Androsiglio | Tune-up | Periodic Tune-up | Yes | Yes | 6/7/17 | Yes | 11/20/15 | Not Applicable | Not Applicable | 6/7/17 | | 5/1/19 | 9.00 | 4 | | |
| | K221 | 20/21 | Y | 791 Empire Blvd | 7548-2 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | George Androsiglio | Tune-up | Periodic Tune-up | Yes | Yes | 6/7/17 | Yes | 11/19/15 | Not Applicable | Not Applicable | 6/7/17 | | 5/1/19 | 9.00 | 4 | | |

| | ID | Year | | Address | Number | City | County | State | Zip | Title | Name | Type | Category | | | Date | | Note | | | Date | Notes | Value | # | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | K221 | 20/21 | Y | 791 Empire Blvd | 7548-1 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | George Androsiglio | Tune-up | Periodic Tune-up | Yes | Yes | 6/7/17 | Yes | 11/18/15 | Not Applicable | Not Applicable | 6/7/17 | | 5/1/19 | | 9.00 | 4 |
| | K240 | 19/20 | Y | 2500 Nostrand Avenue | 40178-1 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | James Walsh | Tune-up | Periodic Tune-up | Yes | Yes | 4/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/17/17 | | 12/5/19 | | 7.81 | 4 |
| | K240 | 19/20 | Y | 2500 Nostrand Avenue | 40178-2 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | James Walsh | Tune-up | Periodic Tune-up | Yes | | 4/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/27/17 | | 12/5/19 | | 7.81 | 4 |
| | K240 | 19/20 | Y | 2500 Nostrand Avenue | 40178-3 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | James Walsh | Tune-up | Periodic Tune-up | Yes | | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/27/17 | | 12/5/19 | | 7.81 | 4 |
| 87.11 | K241 | 19/20 | Y | 976 President Street | 7963-01 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Raymond Ciano | Tune-up | Periodic Tune-up | Yes | Yes | 1/30/15 | Yes | 6/30/13 | Not Applicable | Not Applicable | 1/30/15 | | 5/19/20 | | 5.37 | 2 & Gas |
| 87.11 | K241 | 19/20 | Y | 976 President Street | 7963-02 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Raymond Ciano | Tune-up | Periodic Tune-up | Yes | Yes | 1/30/15 | Yes | 6/30/13 | Not Applicable | Not Applicable | 1/30/15 | | 5/19/20 | | 5.37 | 2 & Gas |
| | K243 | 19/20 | | 1580 Dean Street | 49378-01 | Brooklyn | Kings | NY | 11213 | Building Manager | John Britt | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/30/20 | | 8.04 | 4 |
| | K243 | 19/20 | | 1580 Dean Street | 49378-02 | Brooklyn | Kings | NY | 11213 | Building Manager | John Britt | Tune-up | Periodic Tune-up | Yes | yes | 12/29/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/29/17 | | 1/30/20 | | 8.04 | |
| 83.23 | K250 | 20/21 | | 108 Montrose Avenue | 50826-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Dominic Milazzo | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 4/26/19 | | 5.90 | 4 |
| 83.23 | K250 | 20/21 | | 108 Montrose Avenue | 50826-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Dominic Milazzo | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 4/26/19 | | 5.90 | 4 |
| 85.29 | K251 | 20/21 | Y | 1037 East 54 Street | 302586663 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Frank Astarita | Tune-up | Periodic Tune-up | Yes | yes | 11/1/19 | Yes | 5/10/13 | Not Applicable | Not Applicable | 11/1/19 | Temp Boiler | | | 18.80 | 2 TEMP |
| 89.58 | K252 | #N/A | 12/15/20 | 1084 Lenox Road | 7532-01 | Brooklyn | Kings | NY | 11212 | Building Manager | Steve Hooper | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/20 | | | | 9.70 | 2 & Gas |
| 89.58 | K252 | #N/A | 12/15/20 | 1084 Lenox Road | 7532-02 | Brooklyn | Kings | NY | 11212 | Building Manager | Steve Hooper | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/20 | | | | 9.70 | 2 & Gas |
| 89.58 | K252 | #N/A | | 1084 Lenox Road | 7532-03 | Brooklyn | Kings | NY | 11212 | Building Manager | Steve Hooper | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | offline for major repair | | | 9.70 | 2 & Gas Out |
| | K254 | 21/22 | Y | 1801 Avenue Y | 5553-01 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Scott Mirsky | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/9/16 | Not Applicable | Not Applicable | | | 2/10/18 | | 3.25 | 2 |
| | K254 | 21/22 | Y | 1801 Avenue Y | 5553-02 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Scott Mirsky | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/9/16 | Not Applicable | Not Applicable | | | 2/10/18 | | 3.25 | 2 |
| | K255 | 20/21 | Y | 1866 East 17 Street | 42104-1 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | Glenn Rommel | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 2/24/12 | Not Applicable | Not Applicable | 4/27/17 | | 3/5/21 | | 8.74 | 4 |
| | K255 | 20/21 | Y | 1866 East 17 Street | 42104-2 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | Glenn Rommel | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 2/24/12 | Not Applicable | Not Applicable | 4/27/17 | | 3/5/21 | | 8.74 | 4 |
| | K256 | 20/21 | | 114 Kosciusko Street | 47307-1 | Brooklyn | Kings | NY | 11216 | Custodian Engineer | Rabinder Pathania | Tune-up | Periodic Tune-up | Yes | Yes | 4/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/20/17 | | 5/13/19 | | 9.38 | 4 |
| | K256 | 20/21 | | 114 Kosciusko Street | 47307-2 | Brooklyn | Kings | NY | 11216 | Custodian Engineer | Rabinder Pathania | Tune-up | Periodic Tune-up | Yes | Yes | 4/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/20/17 | Offline for repair | | | 9.38 | 4 Out |
| | K257 | 19/20 | Y | 60 Cook Street | 49729-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Christopher Miele | Tune-up | Periodic Tune-up | Yes | Yes | 5/30/17 | Yes | 5/8/15 | Not Applicable | Not Applicable | 5/30/17 | | 5/1/19 | | 8.74 | 4 |
| | K257 | 19/20 | Y | 60 Cook Street | 49729-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Christopher Miele | Tune-up | Periodic Tune-up | Yes | Yes | 5/30/17 | Yes | 5/8/15 | Not Applicable | Not Applicable | 5/30/17 | | 5/1/19 | | 8.74 | 4 |
| 81.05 | K258 | 19/20 | Y | 141 Macon Street | 44248-01 | Brooklyn | Kings | NY | 11216 | Custodian Engineer | David Donaldson | Tune-up | Periodic Tune-up | Yes | yes | 11/18/17 | Yes | 8/26/16 | Not Applicable | Not Applicable | 11/18/17 | | 2/5/20 | | 6.57 | 4 |
| 81.05 | K258 | 19/20 | Y | 141 Macon Street | 44248-02 | Brooklyn | Kings | NY | 11216 | Custodian Engineer | David Donaldson | Tune-up | Periodic Tune-up | Yes | Yes | 11/18/17 | Yes | 8/26/16 | Not Applicable | Not Applicable | 11/18/17 | | 2/5/20 | | 6.57 | 4 |
| 81.05 | K258 | 19/20 | Y | 141 Macon Street | 44248-03 | Brooklyn | Kings | NY | 11216 | Custodian Engineer | David Donaldson | Tune-up | Periodic Tune-up | Yes | Yes | 11/18/17 | Yes | 8/26/16 | Not Applicable | Not Applicable | 11/18/17 | | 2/5/20 | | 6.57 | 4 |
| 93.71 | K260 | 19/20 | Y | 875 Williams Avenue | 41870-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | John Mcmahon | Tune-up | Periodic Tune-up | Yes | Yes | 10/17/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/17/16 | | 2/6/20 | | 6.70 | 4 |
| 93.71 | K260 | 19/20 | Y | 875 Williams Avenue | 41870-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | John Mcmahon | Tune-up | Periodic Tune-up | Yes | Yes | 10/17/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/17/16 | | 2/6/20 | | 6.70 | 4 |
| | K261 | 19/20 | | 314 Pacific Street | 46407-1 | Brooklyn | Kings | NY | 11228 | Custodian Engineer | George Fermaint | Tune-up | Periodic Tune-up | Yes | yes | 11/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/22/17 | | 3/24/20 | | 8.01 | 4 |
| | K261 | 19/20 | | 314 Pacific Street | 46407-2 | Brooklyn | Kings | NY | 11228 | Custodian Engineer | George Fermaint | Tune-up | Periodic Tune-up | Yes | yes | 11/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/22/17 | | 3/24/20 | | 8.01 | 4 |
| 82.15 | K262 | 20/21 | Y | 500 Macon Street | 49000-1 | Brooklyn | Kings | NY | 11233 | Custodian Engineer | Paul Magliocco | Tune-up | Periodic Tune-up | Yes | yes | 11/9/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 11/9/17 | | 5/15/19 | | 8.10 | 4 |
| 82.15 | K262 | 20/21 | Y | 500 Macon Street | 49000-2 | Brooklyn | Kings | NY | 11233 | Custodian Engineer | Paul Magliocco | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 11/9/17 | | 5/15/19 | | 8.10 | 4 |
| | K263 | 19/20 | Y | 210 Chester Street | 44324-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Anthony Persaud | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/11/20 | | 9.38 | 2 |
| | K263 | 19/20 | Y | 210 Chester Street | 44324-2 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Anthony Persaud | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/11/20 | | 9.38 | 2 |
| | K263 | 19/20 | Y | 210 Chester Street | 44324-3 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Anthony Persaud | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/11/20 | | 9.38 | 2 |
| 81.37 | K268 | 21/22 | | 133 East 53 Street | 42637-1 | Brooklyn | Kings | NY | 11203 | Custodian Engineer | Robert Andresen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/12/18 | | 3.64 | 2 & Gas |
| 81.37 | K268 | 21/22 | | 133 East 53 Street | 42637-2 | Brooklyn | Kings | NY | 11203 | Custodian Engineer | Robert Andresen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/12/18 | | 3.64 | 2 & Gas |
| 87.17 | K269 | 20/21 | Y | 1957 Nostrand Avenue | 41376-2 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Frank Sirabella | Tune-up | Periodic Tune-up | Yes | Yes | 1/6/15 | Yes | 12/12/13 | Not Applicable | Not Applicable | 1/6/15 | | 12/7/17 | | 2.26 | 4 |
| 87.17 | K269 | 19/20 | Y | 1957 Nostrand Avenue | 41376-1 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Frank Sirabella | Tune-up | Periodic Tune-up | Yes | Yes | 1/6/15 | Yes | 12/12/13 | Not Applicable | Not Applicable | 1/6/15 | | 11/19/19 | | 6.70 | 4 |
| | K270 | 20/21 | | 241 Emerson Place | 47233-01 | Brooklyn | Kings | NY | 11205 | Custodian Engineer | Nicholas Schiavo | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 6/26/19 | | 8.04 | 4 |
| | K270 | 20/21 | | 241 Emerson Place | 47233-02 | Brooklyn | Kings | NY | 11205 | Custodian Engineer | Nicholas Schiavo | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 6/27/19 | | 8.04 | 4 |
| 83.90 | K272 | 19/20 | 11/26/19 | 101-24 Seaview Avenue | 45594-01 | Brooklyn | Kings | NY | 11236 | Building Manager | Thomas Buccheri | Tune-up | Periodic Tune-up | Yes | yes | 10/21/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/21/17 | | 11/26/19 | | 6.55 | 4 |
| 83.90 | K272 | 19/20 | | 101-24 Seaview Avenue | 45594-02 | Brooklyn | Kings | NY | 11236 | Building Manager | Thomas Buccheri | Tune-up | Periodic Tune-up | Yes | Yes | 10/21/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/21/17 | | 11/26/19 | | 6.55 | 4 |
| | K273 | 20/21 | | 923 Jerome Street | 40948-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | John Troy | Tune-up | Periodic Tune-up | Yes | Yes | 5/8/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/8/17 | | 3/24/21 | | 6.84 | 4 |
| | K273 | 20/21 | | 923 Jerome Street | 40948-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | John Troy | Tune-up | Periodic Tune-up | Yes | Yes | 5/8/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/8/17 | | 3/24/21 | | 6.84 | 4 |
| 82.62 | K274 | 19/20 | 3/16/20 | 800 Bushwick Avenue | 49035-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Joseph Grossi | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/16/20 | | 7.51 | 2 |
| 82.62 | K274 | 19/20 | | 800 Bushwick Avenue | 49035-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Joseph Grossi | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/16/20 | | 7.51 | 2 |
| | K275 | 19/20 | Y | 985 Rockaway Avenue | 50512-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Andrew Clement | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | 12/15/17 | | 1/22/21 | | 5.90 | 4 |
| | K275 | 19/20 | Y | 985 Rockaway Avenue | 50512-2 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Andrew Clement | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | 12/15/17 | | 1/22/21 | | 5.90 | 4 |
| | K275 | 19/20 | Y | 985 Rockaway Avenue | 50512-3 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Andrew Clement | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | 12/15/17 | | 1/22/21 | | 5.90 | 4 |
| | K277 | 20/21 | Y | 2529 Gerritsen Avenue | 201119 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | James Mooney | Tune-up | Periodic Tune-up | Yes | | 11/6/19 | Yes | 7/29/16 | Not Applicable | Not Applicable | 11/6/19 | Temp Boiler | | | 5.70 | 2 TEMP |
| | K278 | 20/21 | | 1925 Stuart Street | 46251-1 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | John Pomarico | Tune-up | Periodic Tune-up | Yes | Yes | 9/25/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/25/15 | | 3/17/21 | | 9.38 | 4 |
| | K278 | 20/21 | | 1925 Stuart Street | 46251-2 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | John Pomarico | Tune-up | Periodic Tune-up | Yes | Yes | 9/25/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/25/15 | | 3/17/21 | | 9.38 | 4 |
| | K278 | 20/21 | | 1925 Stuart Street | 46251-3 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | John Pomarico | Tune-up | Periodic Tune-up | Yes | Yes | 9/25/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/25/15 | | 3/17/21 | | 9.38 | 4 |
| | K281 | 19/20 | | 8787 24 Avenue | 52385-1 | Brooklyn | Kings | NY | 11214 | Custodian Engineer | Steven Fassano | Tune-up | Periodic Tune-up | Yes | Yes | 10/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/28/17 | | 4/1/20 | | 6.75 | 4 |
| | K281 | 19/20 | | 8787 24 Avenue | 52385-2 | Brooklyn | Kings | NY | 11214 | Custodian Engineer | Steven Fassano | Tune-up | Periodic Tune-up | Yes | Yes | 10/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/28/17 | | 4/1/20 | | 6.75 | 4 |
| | K281 | 19/20 | 4/1/20 | 8787 24 Avenue | 52385-3 | Brooklyn | Kings | NY | 11214 | Custodian Engineer | Steven Fassano | Tune-up | Periodic Tune-up | Yes | Yes | 10/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/28/17 | | 4/1/20 | | 6.75 | 4 |
| | K282 | 19/20 | | 180 6 Avenue | 49450-1 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Robert Bobko | Tune-up | Periodic Tune-up | Yes | | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/6/16 | | 12/16/20 | SCA B C on progress | | 5.91 | 4 |
| | K282 | 19/20 | | 180 6 Avenue | 49450-2 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Robert Bobko | Tune-up | Periodic Tune-up | Yes | | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/6/16 | | 12/16/20 | SCA B C on progress | | 5.91 | 4 |
| | K286 | 19/20 | Y | 2525 Haring Street | 47293-1 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Nicholas Souto | Tune-up | Periodic Tune-up | Yes | Yes | 3/10/17 | Yes | 12/19/13 | Not Applicable | Not Applicable | 3/10/17 | | 11/18/20 | | 8.04 | 4 |
| | K286 | 19/20 | Y | 2525 Haring Street | 47293-2 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Nicholas Souto | Tune-up | Periodic Tune-up | Yes | Yes | 3/10/17 | Yes | 12/19/13 | Not Applicable | Not Applicable | 3/10/17 | | 11/18/20 | | 8.04 | 4 |
| 87.94 | K287 | 19/20 | Y | 50 Navy Street | 42076-1 | Brooklyn | Kings | NY | 11201 | Building Manager | Anthony Snyder | Tune-up | Periodic Tune-up | Yes | Yes | 11/25/17 | Yes | 6/28/13 | Not Applicable | Not Applicable | 11/25/17 | Boiler Conversion On Design Phase | | | 8.04 | 4 |
| 87.94 | K287 | 19/20 | Y | 50 Navy Street | 42076-2 | Brooklyn | Kings | NY | 11201 | Building Manager | Anthony Snyder | Tune-up | Periodic Tune-up | Yes | Yes | 11/25/17 | Yes | 6/28/13 | Not Applicable | Not Applicable | 11/25/17 | Boiler Conversion On Design Phase | | | 8.04 | 4 |
| | K289 | 19/20 | Y | 900 St Marks Avenue | 47200-1 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Nicholas Bagnarol | Tune-up | Periodic Tune-up | Yes | Yes | 11/11/17 | Yes | 7/24/14 | Not Applicable | Not Applicable | 11/11/17 | | 12/12/19 | | 8.04 | 4 |
| | K289 | 19/20 | Y | 900 St Marks Avenue | 47200-2 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Nicholas Bagnarol | Tune-up | Periodic Tune-up | Yes | Yes | 11/11/17 | Yes | 7/24/14 | Not Applicable | Not Applicable | 11/11/17 | | 12/12/19 | | 8.04 | 4 |
| 88.48 | K290 | 20/21 | | 135 Schenck Avenue | 68140-01 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Benedict Delorenzo | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/16 | | 10/23/17 | | 2.68 | 4 |
| 88.48 | K290 | 20/21 | | 135 Schenck Avenue | 68140-02 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Benedict Delorenzo | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/16 | | 3/6/19 | | 2.68 | 4 |
| 88.52 | K291 | 19/20 | 12/4/20 | 231 Palmetto Street | 59856-01 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | George Androsiglio | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/4/20 | | 7.00 | 2 & Gas |
| 88.52 | K291 | 19/20 | | 231 Palmetto Street | 59856-02 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | George Androsiglio | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/4/20 | | 7.00 | 2 & Gas |
| 88.52 | K291 | 19/20 | | 231 Palmetto Street | 59856-03 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | George Androsiglio | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/4/20 | | 7.00 | 2 & Gas |
| | K292 | 19/20 | | 301 Vermont Street | 53231-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Frank Sirabella | Tune-up | Periodic Tune-up | Yes | Yes | 12/29/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/29/15 | | 2/29/20 | | 6.30 | 4 |
| | K292 | 19/20 | | 301 Vermont Street | 53231-3 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Frank Sirabella | Tune-up | Periodic Tune-up | Yes | Yes | 12/29/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/29/15 | | 2/29/20 | | 6.30 | 4 |
| | K292 | 19/20 | | 301 Vermont Street | 53231-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Frank Sirabella | Tune-up | Periodic Tune-up | Yes | Yes | 12/29/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/29/15 | | 2/29/20 | | 6.30 | 4 |
| | K293 | 20/21 | Y | 284 Baltic Street | 54210-01 | Brooklyn | Kings | NY | 11201 | Custodian Engineer | Richard Aureli | Tune-up | Periodic Tune-up | Yes | | 11/25/17 | Yes | 5/15/15 | Not Applicable | Not Applicable | 11/25/17 | | 4/6/21 | | 5.90 | 4 |
| | K293 | 20/21 | Y | 284 Baltic Street | 54210-02 | Brooklyn | Kings | NY | 11201 | Custodian Engineer | Richard Aureli | Tune-up | Periodic Tune-up | Yes | | 11/25/17 | Yes | 5/15/15 | Not Applicable | Not Applicable | 11/25/17 | | 4/6/21 | | 5.90 | 4 |
| | K293 | 20/21 | Y | 284 Baltic Street | 54210-03 | Brooklyn | Kings | NY | 11201 | Custodian Engineer | Richard Aureli | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 5/15/15 | Not Applicable | Not Applicable | | Broiler offline per 04/06/2021 | | | 5.90 | 4 Out |
| | K296 | 19/20 | Y | 125 Covert Street | 49034-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | John Romanelli | Tune-up | Periodic Tune-up | Yes | Yes | 11/21/17 | Yes | 4/30/15 | Not Applicable | Not Applicable | 11/21/17 | | 3/10/20 | | 7.20 | 4 |
| | K296 | 19/20 | Y | 125 Covert Street | 49034-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | John Romanelli | Tune-up | Periodic Tune-up | Yes | Yes | 11/21/17 | Yes | 4/30/15 | Not Applicable | Not Applicable | 11/21/17 | | 3/10/20 | | 7.20 | 4 |
| | K296 | 19/20 | Y | 125 Covert Street | 49034-3 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | John Romanelli | Tune-up | Periodic Tune-up | Yes | Yes | 11/21/17 | Yes | 4/30/15 | Not Applicable | Not Applicable | 11/21/17 | | 3/10/20 | | 7.20 | 4 |
| 84.98 | K298 | 20/21 | | 85 Watkins Street | 47902-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Richard Ubiera | Tune-up | Periodic Tune-up | Yes | | boiler 2 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/28/17 | | 4/5/21 | | 6.55 | 4 |
| 84.98 | K298 | 20/21 | | 85 Watkins Street | 47902-2 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Richard Ubiera | Tune-up | Periodic Tune-up | Yes | Yes | 4/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/28/17 | | 4/5/21 | | 6.55 | 4 |
| 84.81 | K302 | 20/21 | Y | 350 Linwood Street | 56608-1 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Julius Caldari | Tune-up | Periodic Tune-up | Yes | Yes | 1/12/16 | Yes | 3/1/11 | Not Applicable | Not Applicable | 1/12/16 | | 4/7/21 | | 6.29 | 4 |
| 84.81 | K302 | 20/21 | Y | 350 Linwood Street | 56608-2 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Julius Caldari | Tune-up | Periodic Tune-up | Yes | Yes | 1/12/16 | Yes | 11/11/10 | Not Applicable | Not Applicable | 1/12/16 | | 4/7/21 | | 6.29 | 4 |
| 84.81 | K302 | 20/21 | Y | 350 Linwood Street | 56608-3 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Julius Caldari | Tune-up | Periodic Tune-up | Yes | Yes | 1/12/16 | Yes | 11/11/10 | Not Applicable | Not Applicable | 1/12/16 | | 4/7/21 | | 6.29 | 4 |
| 82.43 | K304 | 19/20 | Y | 280 Hart Street | 50024-1 | Brooklyn | Kings | NY | 11206 | Building Manager | David Gronock Jr. | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/8/21 | | 5.91 | 2 |
| 82.43 | K304 | 19/20 | Y | 280 Hart Street | 50024-2 | Brooklyn | Kings | NY | 11206 | Building Manager | David Gronock Jr. | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/8/21 | | 5.91 | 2 |
| | K306 | 19/20 | Y | 970 Vermont Street | 52024-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Andrew Clement | Tune-up | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 3/13/17 | Not Applicable | Not Applicable | 5/11/17 | | 3/10/20 | | 6.75 | 4 |
| | K306 | 19/20 | Y | 970 Vermont Street | 52024-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Andrew Clement | Tune-up | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 3/13/17 | Not Applicable | Not Applicable | 5/11/17 | offline for repair per report 03/10/20 | | | 6.75 | 4 Out |
| | K307 | 19/20 | Y | 209 York Street | 51944-01 | Brooklyn | Kings | NY | 11201 | Building Manager | Hector Acevedo | Tune-up | Periodic Tune-up | Yes | Yes | 5/25/17 | Yes | 3/2/11 | Not Applicable | Not Applicable | 5/25/17 | | 2/11/20 | | 5.90 | 4 |
| | K307 | 19/20 | Y | 209 York Street | 51944-02 | Brooklyn | Kings | NY | 11201 | Building Manager | Hector Acevedo | Tune-up | Periodic Tune-up | Yes | yes | 5/25/17 | Yes | 3/2/11 | Not Applicable | Not Applicable | 5/25/17 | | 2/11/20 | | 5.90 | 4 |
| | K308 | 19/20 | | 616 Quincy Street | 61464-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Jesus Acuna | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/18/20 | | 6.65 | 2 |
| | K308 | 19/20 | | 616 Quincy Street | 61464-3 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Jesus Acuna | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/18/20 | | 6.65 | 2 |
| | K308 | 19/20 | | 616 Quincy Street | 61464-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Jesus Acuna | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | off line for repair | | | 6.65 | 2 Out |
| | K309 | 20/21 | Y | 794 Monroe Street | 50740-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Harry Fontanez | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 9/30/13 | Not Applicable | Not Applicable | 5/10/17 | Boiler Conversion On Design Phase | 4/28/19 | | 6.30 | 4 |
| | K309 | 20/21 | Y | 794 Monroe Street | 50740-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Harry Fontanez | Tune-up | Periodic Tune-up | Yes | yes | 5/10/17 | Yes | 9/30/13 | Not Applicable | Not Applicable | 5/10/17 | Boiler Conversion On Design Phase | 4/28/19 | | 6.30 | 4 |
| | K316 | 20/21 | | 750 Classon Avenue | 52345-1 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Willie Concepcion | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/12/17 | | 3/25/20 | | 5.06 | 4 |
| | K316 | 20/21 | | 750 Classon Avenue | 52345-2 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Willie Concepcion | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/12/17 | | 3/25/20 | | 5.06 | 4 |
| | K318 | 20/21 | Y | 101 Walton Street | 53283-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | John Maderich | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/20/11 | | 2/24/21 | | 6.99 | 4 |
| | K318 | 20/21 | Y | 101 Walton Street | 53283-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | John Maderich | Tune-up | Periodic Tune-up | Yes | Yes | 11/21/17 | Yes | 3/20/11 | Not Applicable | Not Applicable | 11/21/17 | | 2/24/21 | | 6.99 | 4 |
| | K318 | 20/21 | Y | 101 Walton Street | 53283-3 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | John Maderich | Tune-up | Periodic Tune-up | Yes | yes | 11/21/17 | Yes | 3/20/11 | Not Applicable | Not Applicable | 11/21/17 | | 2/24/21 | | 6.99 | 4 |
| 98.86 | K320 | 21/22 | Y | 46 Mckeever Place | 107000-38 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | George Gutierez | Tune-up | Periodic Tune-up | Yes | Yes | 10/22/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 10/22/20 | Temp Boiler | | | 14.6 | 2 TEMP |
| | K321 | 20/21 | Y | 180 7Th Avenue | 52312-1 | Brooklyn | Kings | NY | 11215 | Building Manager | Joe Natoli | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/7/17 | Yes | 6/30/13 | Not Applicable | Not Applicable | 2/7/17 | | 4/30/19 | | 10.80 | 4 |
| | K321 | 20/21 | Y | 180 7Th Avenue | 52312-2 | Brooklyn | Kings | NY | 11215 | Building Manager | Joe Natoli | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/7/17 | Yes | 6/30/13 | Not Applicable | Not Applicable | 2/7/17 | | 4/30/19 | | 10.80 | 4 |
| 82.74 | K324 | #N/A | Y | 800 Gates Avenue | 66666-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | James Dinapoli | Tune-up | Periodic Tune-up | Yes | Yes | 6/1/16 | Yes | 9/14/15 | Not Applicable | Not Applicable | 6/1/16 | | 12/12/20 | | 6.65 | 2 |
| 82.74 | K324 | #N/A | Y | 800 Gates Avenue | 66666-3 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | James Dinapoli | Tune-up | Periodic Tune-up | Yes | Yes | 6/1/16 | Yes | 9/14/15 | Not Applicable | Not Applicable | 6/1/16 | | 10/2/15 | | 6.65 | 2 |
| 82.74 | K324 | #N/A | Y | 800 Gates Avenue | 66666-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | James Dinapoli | Tune-up | Periodic Tune-up | Yes | Yes | 6/1/16 | Yes | 9/14/15 | Not Applicable | Not Applicable | 6/1/16 | | 12/22/20 | | 6.65 | 2 |
| 91.28 | K327 | 20/21 | Y | 111 Bristol Street | 52782-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Adrian Ageda | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 5/12/17 | | 5/18/19 | | 8.44 | 4 |
| 91.28 | K327 | 20/21 | Y | 111 Bristol Street | 52782-2 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Adrian Ageda | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 5/12/17 | | 5/18/19 | | 8.44 | 4 |
| 90.07 | K328 | 20/21 | Y | 330 Alabama Avenue | 52695-01 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | George Cipriano | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/16 | | 4/6/21 | | 6.30 | 4 |
| 90.07 | K328 | 20/21 | Y | 330 Alabama Avenue | 52695-02 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | George Cipriano | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/16 | | 4/6/21 | | 6.30 | 4 |
| 99.78 | K332 | 19/20 | Y | 51 Christopher Avenue | 53197-2 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Maurizio Corrao | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 7/31/16 | Not Applicable | Not Applicable | | | 2/25/21 | | 5.06 | 4 |
| 99.78 | K332 | 19/20 | Y | 51 Christopher Avenue | 53197-3 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Maurizio Corrao | Tune-up | Periodic Tune-up | Yes | Yes | 9/28/15 | Yes | 7/31/16 | Not Applicable | Not Applicable | 9/28/15 | | 2/25/21 | | 5.06 | 4 |
| 99.78 | K332 | 19/20 | Y | 51 Christopher Avenue | 53197-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Maurizio Corrao | Tune-up | Periodic Tune-up | Yes | Yes | 9/28/15 | Yes | 7/31/16 | Not Applicable | Not Applicable | 9/28/15 | | 2/25/21 | | 5.06 | 4 |
| 89.34 | K335 | 20/21 | Y | 130 Rochester Avenue | 53527-1 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Frank Lamia | Tune-up | Periodic Tune-up | Yes | Yes | 5/28/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 5/28/17 | | 5/14/19 | | 5.90 | 4 |
| 89.34 | K335 | 20/21 | Y | 130 Rochester Avenue | 53527-2 | Brooklyn | Kings | NY | 11213 | Building Manager | Frank Lamia | Tune-up | Periodic Tune-up | Yes | Yes | 5/28/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 5/28/17 | | 5/14/19 | | 5.90 | 4 |
| 95.41 | K345 | 20/21 | | 111 Berriman Street | 4000000025N1111 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Paul Roberts | Tune-up | Periodic Tune-up | Yes | Yes | 4/14/19 | Temp boiler N/A | | Not Applicable | Not Applicable | 4/14/19 | Temp Boiler | | | 14.70 | 2 TEMP |
| 95.41 | K346 | 20/21 | | 1400 Pennsylvania Avenue | 66088-2 | Brooklyn | Kings | NY | 11239 | Custodian Engineer | John Romanelli | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/1/17 | | 5/15/19 | | 7.52 | 4 |
| 95.41 | K346 | 20/21 | | 1400 Pennsylvania Avenue | 66088-1 | Brooklyn | Kings | NY | 11239 | Custodian Engineer | John Romanelli | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/1/17 | | 5/15/19 | | 7.52 | 4 |
| | K369 | 20/21 | | 383 State Street | 7182-02 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Christopher Contreras | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/20/17 | | 2.16 | 2 |
| | K369 | 20/21 | | 383 State Street | 7182-03 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Christopher Contreras | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/20/17 | | 2.16 | 2 |
| | K369 | 20/21 | | 383 State Street | 7182-01 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Christopher Contreras | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/21/17 | | 2.16 | 2 |
| | K371 | 19/20 | | 355 37 Street | 52354-1 | Brooklyn | Kings | NY | 11232 | Custodian Engineer | Fernando Salas | Tune-up | Periodic Tune-up | Yes | Yes | 11/30/17 | Yes | 5/1/15 | Not Applicable | Not Applicable | 11/30/17 | | 11/18/20 | | 6.55 | 4 |
| | K371 | 19/20 | | 355 37 Street | 52354-2 | Brooklyn | Kings | NY | 11232 | Building Manager | Fernando Salas | Tune-up | Periodic Tune-up | Yes | Yes | 11/30/17 | Yes | 5/1/15 | Not Applicable | Not Applicable | 11/30/17 | | 11/18/20 | | 6.55 | 4 |
| | K377 | 20/21 | | 200 Woodbine Street | 59158-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Juergen Guenther | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/2/17 | | 4/1/19 | | 6.65 | 4 |
| | K377 | 20/21 | | 200 Woodbine Street | 59158-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Juergen Guenther | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/2/17 | | 4/1/19 | | 6.65 | 4 |
| 81.53 | K380 | 20/21 | Y | 370 Marcy Avenue | 68691-1 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Juan Acosta | Tune-up | Periodic Tune-up | Yes | | | Yes | 4/29/16 | Not Applicable | Not Applicable | | | 2/4/21 | | 6.65 | 2 |
| 81.53 | K380 | 20/21 | Y | 370 Marcy Avenue | 68691-2 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Juan Acosta | Tune-up | Periodic Tune-up | Yes | | | Yes | 4/29/16 | Not Applicable | Not Applicable | | | 2/4/21 | | 6.65 | 2 |
| | K391 | 20/21 | | 790 East New York Avenue | 66585-1 | Brooklyn | Kings | NY | 11203 | Custodian Engineer | John Crowe | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/22/21 | | 6.45 | 2 |
| | K391 | 20/21 | | 790 East New York Avenue | 66585-3 | Brooklyn | Kings | NY | 11203 | Custodian Engineer | John Crowe | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/17 | | 1/22/21 | | 6.45 | 2 |
| | K391 | 20/21 | | 790 East New York Avenue | 66585-2 | Brooklyn | Kings | NY | 11203 | Custodian Engineer | John Crowe | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/17 | | 1/22/21 | | 6.45 | 2 |
| | K397 | 21/22 | Y | 490 Fenimore Street | 66258-1 | Brooklyn | Kings | NY | 11203 | Custodian Engineer | John Crowe | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/6/18 | Boiler out of service per report 01/22/2021 | | 4.51 | 2 Out |
| 93.09 | K398 | 20/21 | | 60 East 94 Street | 73959-01 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Lorenzo Worrell | Tune-up | Periodic Tune-up | Yes | Yes | 7/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/11/17 | | 5/10/19 | | 5.54 | 4 |

| ID | Yr | Y | Address | Code | Borough | | State | Zip | Title | Name | Type | Periodic Tune-up | | | | | Date | MMBTU | | | Date | Note | Val | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93.09 K398 | 20/21 | | 60 East 94 Street | 73959-02 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Lorenzo Worrell | Tune-up | Periodic Tune-up | Yes | Yes | 7/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/11/17 | | 5/10/19 | | 5.54 | 4 |
| K399 | 20/21 | | 2707 Albermarle Road | 202854 N0038 | Brooklyn | Kings | NY | 11226 | Custodian Engineer | John Musto | Tune-up | Periodic Tune-up | Yes | Yes | 4/5/19 | Temp boiler N/A | | Not Applicable | Not Applicable | | Temp Boiler | 11/1/19 | | 15.60 | 2 TEMP |
| K406 | 20/21 | | 1124 East 17 Street | 4491 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | FRANCIS ZAPATA JR. | Tune-up | Periodic Tune-up | Yes | | 45 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | as per custodian no boiler the us steam from utility company | 11/1/19 | | 4.08 | 2 Out |
| K411 | 20/21 | 5/3/19 | 2800 OCEAN PARKWAY | 7771-04 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | JAMES MORTON | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/22/17 | | 1.91 | 2 |
| K420 | 20/21 | 5/3/19 | 999 Jamaica Avenue | 3283-3 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Francis Zapata Jr. | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/11/16 | Yes | 4/28/17 | Not Applicable | Not Applicable | 1/30/17 | | 5/3/19 | | 12.60 | 4 |
| K420 | 20/21 | | 999 Jamaica Avenue | 3283-4 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Francis Zapata Jr. | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | Boiler 2 Not Operational | Yes | 4/28/17 | Not Applicable | Not Applicable | | | 5/3/19 | | 18.34 | 4 |
| K420 | 20/21 | | 999 Jamaica Avenue | 3283-2 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Francis Zapata Jr. | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | offline for repairs | Yes | 4/28/17 | Not Applicable | Not Applicable | | Off Line for major repair for years | | | 12.60 | 4 Out |
| K425 | 20/21 | Y | 3787 Bedford Avenue | 7486-3 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | James Durack | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/6/17 | Yes | 8/4/14 | Not Applicable | Not Applicable | 2/6/17 | | 12/21/20 | | 14.70 | 4 |
| K425 | 20/21 | Y | 3787 Bedford Avenue | 7486-4 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | James Durack | Tune-up and Energy Assessment | Periodic Tune-up | Yes | ** | Boiler Not Operational | Yes | 8/4/14 | Not Applicable | Not Applicable | | Off Line for major repair required | | | 14.70 | 4 Out |
| K426 | 21/22 | | 3787 Bedford Avenue | 7486-5 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | JAMES DURACK | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/2/18 | | 1.02 | 2 |
| K430 | 20/21 | | 29 Ft Greene Place | 30000108357N0002 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Harry Zirkel | Tune-up and Energy Assessment | Periodic Tune-up | Yes | ** | 3/24/19 | Yes | 3/26/17 | Not Applicable | Not Applicable | 3/24/19 | | 4/13/21 | Temp Boiler | 20.00 | 2 TEMP |
| K430 | 20/21 | | 29 Ft Greene Place | 30000165629N001 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | Harry Zirkel | Tune-up and Energy Assessment | Periodic Tune-up | Yes | YES | 3/24/19 | Yes | 3/26/17 | Not Applicable | Not Applicable | 3/24/19 | | 4/14/21 | Temp Boiler | 16.70 | 2 TEMP |
| K450 | 20/21 | | 850 Grand Street | 68650-02 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Terence Mccabe | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/10/17 | Yes | 4/28/17 | Not Applicable | Not Applicable | 3/10/17 | | 1/22/21 | | 11.07 | 4 |
| K450 | 20/21 | | 850 Grand Street | 68650-03 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Terence Mccabe | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/10/17 | Yes | 4/28/17 | Not Applicable | Not Applicable | 3/10/17 | | 1/22/21 | | 11.07 | 4 |
| K450 | 20/21 | | 850 Grand Street | 68650-01 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Terence Mccabe | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/10/17 | Yes | 4/28/17 | Not Applicable | Not Applicable | 3/10/17 | | boiler not running as per report 1/22/21 | | 11.07 | 4 out |
| K450 | 20/21 | | 850 Grand Street | 68650-04 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Terence Mccabe | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/10/17 | Yes | 4/28/17 | Not Applicable | Not Applicable | 3/10/17 | | boiler not running as per report 1/22/21 | | 11.07 | 4 out |
| K466 | 20/21 | | 1405 McDonald Avenue | 106793-01 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | THOMAS ROM | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/3/18 | | 0.14 | 2 |
| K466 | 20/21 | | 1405 McDonald Avenue | 106793-02 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | THOMAS ROM | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/3/18 | | 0.84 | 2 |
| K495 | 19/20 | | 3000 Avenue X | 47224-1 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Keith Vilar | Tune-up | Periodic Tune-up | Yes | Yes | 11/29/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/29/17 | | 1/21/21 | | 9.38 | 2 |
| K495 | 19/20 | | 3000 Avenue X | 47224-2 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Keith Vilar | Tune-up | Periodic Tune-up | Yes | yes | 11/29/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/29/17 | | 1/21/21 | | 9.38 | 2 |
| K495 | 19/20 | | 3000 Avenue X | 47224-3 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Keith Vilar | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/21/21 | | 9.38 | 2 |
| K495 | 19/20 | | 3000 Avenue X | 47224-4 | Brooklyn | Kings | NY | 11235 | Custodian Engineer | Keith Vilar | Tune-up | Periodic Tune-up | Yes | yes | 11/29/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/21/21 | | 9.38 | 2 |
| K505 | 20/21 | | 5800 20 Avenue | 51586-1 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Frederick Jacob | Tune-up | Periodic Tune-up | Yes | Yes | 11/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/17/17 | | New burner installed 05/2020 | | 6.75 | 2 |
| K505 | 20/21 | | 5800 20 Avenue | 51586-2 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Frederick Jacob | Tune-up | Periodic Tune-up | Yes | yes | 11/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/17/17 | | New burner installed 05/2020 | | 6.75 | 2 |
| K505 | 20/21 | | 5800 20 Avenue | 51586-3 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Frederick Jacob | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | New burner installed 05/2020 | | 6.75 | 2 |
| K505 | 20/21 | | 5800 20 Avenue | 51586-4 | Brooklyn | Kings | NY | 11204 | Custodian Engineer | Frederick Jacob | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | New burner installed 05/2020 | | 6.75 | 2 |
| K515 | 20/21 | Y | 6565 Flatlands Avenue | 55412-1 | Brooklyn | Kings | NY | 11236 | Building Manager | Lou Fevola | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | | Yes | 12/18/13 | Not Applicable | Not Applicable | | New burner installed | 5/6/19 | | 10.13 | 2 |
| K515 | 20/21 | Y | 6565 Flatlands Avenue | 55412-2 | Brooklyn | Kings | NY | 11236 | Building Manager | Lou Fevola | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | | Yes | 12/18/13 | Not Applicable | Not Applicable | | New burner installed | 5/6/19 | | 10.13 | 2 |
| K515 | 20/21 | Y | 6565 Flatlands Avenue | 55412-3 | Brooklyn | Kings | NY | 11236 | Building Manager | Lou Fevola | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/27/17 | Yes | 12/18/13 | Not Applicable | Not Applicable | 1/27/17 | | New burner installed | 5/7/19 | | 10.13 | 2 |
| K515 | 20/21 | Y | 6565 Flatlands Avenue | 55412-4 | Brooklyn | Kings | NY | 11236 | Building Manager | Lou Fevola | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | | Yes | 12/18/13 | Not Applicable | Not Applicable | | New burner installed | 7/7/19 | | 10.13 | 2 |
| K520 | 21/22 | | 112 Schermerhorn Street | 84178-02 | Brooklyn | Kings | NY | 11201 | Custodian Engineer | James Bond | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/27/18 | | 1.32 | 2 |
| K520 | 21/22 | | 112 Schermerhorn Street | 84178-02 | Brooklyn | Kings | NY | 11201 | Custodian Engineer | James Bond | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/27/18 | | 1.15 | 2 |
| K525 | 20/21 | | 1600 Avenue L | 60448-01 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | Joseph Reilly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/9/17 | Yes | 5/15/17 | Not Applicable | Not Applicable | 3/9/17 | New burner installation is in progress | | | 15.04 | 2 |
| K525 | 20/21 | | 1600 Avenue L | 60448-02 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | Joseph Reilly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/9/17 | Yes | 5/15/17 | Not Applicable | Not Applicable | 3/9/17 | New burner installation is in progress | | | 15.04 | 2 |
| K525 | 20/21 | | 1600 Avenue L | 60448-03 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | Joseph Reilly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/9/17 | Yes | 5/15/17 | Not Applicable | Not Applicable | 3/9/17 | New burner installation is in progress | | | 15.04 | 2 |
| K525 | 20/21 | | 1600 Avenue L | 60448-04 | Brooklyn | Kings | NY | 11230 | Custodian Engineer | Joseph Reilly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/9/17 | Yes | 5/15/17 | Not Applicable | Not Applicable | 3/9/17 | New burner installation is in progress | | | 15.04 | 2 |
| K540 | 19/20 | Y | 50 Avenue X | 55102-1 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Robert Wagner | Tune-up | Periodic Tune-up | Yes | yes | 11/4/17 | Yes | 6/30/13 | Not Applicable | Not Applicable | 11/4/17 | | 11/17/20 | | 8.44 | 4 |
| K540 | 19/20 | Y | 50 Avenue X | 55102-2 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Robert Wagner | Tune-up | Periodic Tune-up | Yes | yes | 11/4/17 | Yes | 6/30/13 | Not Applicable | Not Applicable | 11/4/17 | | 11/17/20 | | 8.44 | 4 |
| K540 | 19/20 | Y | 50 Avenue X | 55102-3 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Robert Wagner | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 6/30/13 | Not Applicable | Not Applicable | | offline leaking tubes | 11/17/20 | | 8.44 | 4 |
| K540 | 19/20 | Y | 50 Avenue X | 55102-4 | Brooklyn | Kings | NY | 11223 | Custodian Engineer | Robert Wagner | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 6/30/13 | Not Applicable | Not Applicable | | | 11/17/20 | | 8.44 | 4 |
| K580 | 20/21 | | 105 Johnson Street | 9086-2 | Brooklyn | Kings | NY | 11201 | Building Manager | Yahaira Caraballo | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/3/17 | | 4/27/19 | | 7.80 | 2 |
| K580 | 20/21 | | 105 Johnson Street | 9086-3 | Brooklyn | Kings | NY | 11201 | Building Manager | Yahaira Caraballo | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/3/17 | | 4/27/19 | | 7.80 | 2 |
| K580 | 20/21 | | 105 Johnson Street | 9086-1 | Brooklyn | Kings | NY | 11201 | Building Manager | Yahaira Caraballo | Tune-up | Periodic Tune-up | Yes | ** | #1 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | Boiler #1 Off Line for major repair required | | | 7.80 | 2 Out |
| K580 | 20/21 | | 105 Johnson Street | 9086-4 | Brooklyn | Kings | NY | 11201 | Building Manager | Yahaira Caraballo | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/3/17 | offline for repair | | | 7.80 | 2 Out |
| 87.11 K600 | 19/20 | | 901 Classon Avenue | 7707-01 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Scott O'Neill | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 10/6/20 | | 9.46 | 4 |
| 87.11 K600 | 19/20 | | 901 Classon Avenue | 7707-02 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Scott O'Neill | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 10/6/20 | | 9.46 | 4 |
| 87.11 K600 | 19/20 | | 901 Classon Avenue | 7707-03 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Scott O'Neill | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 10/6/20 | | 9.46 | 4 |
| 87.11 K600 | 19/20 | | 901 Classon Avenue | 7707-04 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | Scott O'Neill | Tune-up | Periodic Tune-up | Yes | | boiler 4 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | Boiler 4 Offline Repair as per BMC 10/06/2020 | | | 9.46 | 4 Out |
| K610 | 21/22 | | 50 Bedford Avenue | 4135-01 | Brooklyn | Kings | NY | 11222 | Custodian Engineer | Giovanni Alaimo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/17/18 | | 4.87 | 2 |
| K610 | 21/22 | | 50 Bedford Avenue | 4135-02 | Brooklyn | Kings | NY | 11222 | Custodian Engineer | Giovanni Alaimo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/17/18 | | 4.87 | 2 |
| K610 | 21/22 | | 50 Bedford Avenue | 4135-03 | Brooklyn | Kings | NY | 11222 | Custodian Engineer | Giovanni Alaimo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/17/18 | | 4.87 | 2 |
| 89.72 K615 | 19/20 | | 1 Wells Street | 8566-1 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Michael Pizzo | Tune-up | Periodic Tune-up | Yes | yes | 12/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/22/17 | | 3/7/20 | | 6.55 | 4 |
| 89.72 K615 | 19/20 | | 1 Wells Street | 8566-2 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Michael Pizzo | Tune-up | Periodic Tune-up | Yes | Yes | 12/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/22/17 | | 3/7/20 | | 6.55 | 4 |
| 89.72 K615 | 19/20 | | 1 Wells Street | 8566-3 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Michael Pizzo | Tune-up | Periodic Tune-up | Yes | Yes | 12/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/22/17 | | 3/7/20 | | 6.55 | 4 |
| 89.72 K615 | 19/20 | | 1 Wells Street | 8566-4 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Michael Pizzo | Tune-up | Periodic Tune-up | Yes | Yes | 12/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/22/17 | | 3/7/20 | | 6.55 | 4 |
| K650 | 19/20 | Y | 257 N 6 Street | 13044-02 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Jose Casado | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 5/9/17 | | 11/18/20 | | 8.04 | 4 |
| K650 | 19/20 | Y | 257 N 6 Street | 13044-03 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Jose Casado | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 5/9/17 | | 11/18/20 | | 8.04 | 4 |
| K650 | 19/20 | Y | 257 N 6 Street | 13044-01 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Jose Casado | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 5/9/17 | | | | 8.04 | 4 |
| K729 | 20/21 | | 3874 Flatlands Avenue | 113914-1 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Stephen Cann | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/20/17 | | 2.38 | 2 |
| K729 | 20/21 | | 3874 Flatlands Avenue | 113914-2 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Stephen Cann | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | Off-line for repairs | 12/22/17 | | 2.38 | 2 Out |
| K763 | 20/21 | | 211 8Th Street | N/A | Brooklyn | Kings | NY | 11228 | Building Manager | Michael Hay | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/27/18 | | 2.17 | 2 |
| K778 | 21/22 | | 250 Hooper Street | 75715-01 | Brooklyn | Kings | NY | 11211 | Custodian Engineer | Anthony Porta | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/18/17 | | 4.80 | 2 |
| 83.11 K781 | 20/21 | | 1053 41 Street | 115494 | Brooklyn | Kings | NY | 11219 | Custodian Engineer | John Pomarico | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/18/17 | | 3.00 | 2 |
| K799 | 20/21 | | 271 Melrose Street | 70537 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Gianluca Marino | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/18/17 | | 2.91 | 2 |
| K801 | 20/21 | Y | 65 Court Street | 52683-1 | Brooklyn | Kings | NY | 11201 | Building Manager | Paul Gallagher | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/1/17 | Yes | 6/30/13 | | | 2/1/17 | | 4/28/19 | | 11.25 | 4 |
| K801 | 20/21 | Y | 65 Court Street | 52683-3 | Brooklyn | Kings | NY | 11201 | Building Manager | Paul Gallagher | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/1/17 | Yes | 6/30/13 | | | 2/1/17 | | 4/28/19 | | 11.25 | 4 |
| K801 | 20/21 | Y | 65 Court Street | 52683-4 | Brooklyn | Kings | NY | 11201 | Building Manager | Paul Gallagher | Tune-up and Energy Assessment | Periodic Tune-up | Yes | 175 | 2/1/17 | Yes | 6/30/13 | | | 2/1/17 | | 4/28/19 | | 11.25 | 4 |
| K801 | 20/21 | Y | 65 Court Street | 52683-2 | Brooklyn | Kings | NY | 11201 | Building Manager | Paul Gallagher | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | offline for repairs | Yes | 6/30/13 | | | | decommissioned | | | 11.25 | 4 Out |
| K813 | 20/21 | | 355 Park Place | N/A | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Peter Grasso | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 5/10/17 | | 1.02 | 2 |
| K813 | 20/21 | | 355 Park Place | N/A | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Peter Grasso | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 5/10/17 | | 0.97 | 2 |
| K813 | 20/21 | | 355 Park Place | N/A | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Peter Grasso | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 5/10/17 | | 0.97 | 2 |
| K818 | 21/22 | | 1106 East 95 Street | N/A | Brooklyn | Kings | NY | 11236 | Custodian Engineer | Frederick Wells | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/14/19 | | 3.02 | 2 |
| 87.06 K819 | 20/21 | Y | 2057 Linden Blvd | 66558-1 | Brooklyn | Kings | NY | 11207 | Building Manager | Tomas Rivera | Tune-up | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/5/17 | offline | | | 7.55 | 4 Out |
| K830 | 21/22 | | 339 8 STREET | 85414-1 | Brooklyn | Kings | NY | 11215 | Boro Maint Planner | Peter Mischler | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/7/18 | | 0.37 | 2 |
| K834 | 20/21 | | 512 CARROLL STREET | 71144-06 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | JOSEPH RANDAZZO | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/22/17 | | 2.17 | 2 |
| K864 | 19/20 | 12/17/19 | 3109 Newkirk Avenue | 9754-1 | Brooklyn | Kings | NY | 11226 | Building Manager | Demetrio Martino | Tune-up | Periodic Tune-up | Yes | Yes | 2/18/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/18/15 | | 12/17/19 | | 6.70 | 2 |
| K864 | 19/20 | 12/17/19 | 3109 Newkirk Avenue | 9754-2 | Brooklyn | Kings | NY | 11226 | Building Manager | Demetrio Martino | Tune-up | Periodic Tune-up | Yes | Yes | 2/18/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/18/15 | | 12/17/19 | | 6.70 | 2 |
| K865 | 19/20 | | 797 Bushwick Avenue | N/A | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Peter Foti | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/9/18 | | 0.28 | 2 & Gas |
| K865 | 19/20 | | 797 Bushwick Avenue | 9096-01 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Peter Foti | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/11/20 | | 5.23 | 2 & Gas |
| K865 | 19/20 | 3/11/20 | 797 Bushwick Avenue | 9096-02 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Peter Foti | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/11/20 | | 5.23 | 2 & Gas |
| K909 | 19/20 | | 561 Grand Avenue | 92122-01 | Brooklyn | Kings | NY | 11238 | Custodian Engineer | Peter Salvato | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/13/20 | | 6.00 | 2 |
| K932 | 20/21 | | 619 Belmont Avenue | 55427-01 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Edward Morgan | Tune-up | Periodic Tune-up | Yes | Yes | 12/30/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/30/15 | | 1/8/18 | | 1.02 | 2 |
| K932 | 20/21 | | 619 Belmont Avenue | 55427-02 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Edward Morgan | Tune-up | Periodic Tune-up | Yes | Yes | 12/30/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/30/15 | | 1/8/18 | | 1.02 | 2 |
| K932 | 20/21 | | 619 Belmont Avenue | 55427-03 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Edward Morgan | Tune-up | Periodic Tune-up | Yes | Yes | 12/30/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/30/15 | offline for repairs | | | 1.02 | 2 Out |
| M010 | 20/21 | | 2581 7 Avenue | 54955-02 | New York | New York | NY | 10039 | Custodian Engineer | Joseph Howell | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/2/17 | | 4/30/19 | | 6.29 | 4 |
| M010 | 20/21 | | 2581 7 Avenue | 54955-03 | New York | New York | NY | 10039 | Custodian Engineer | Joseph Howell | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/2/17 | | 4/30/19 | | 6.29 | 4 |
| M010 | 20/21 | | 2581 7 Avenue | 54955-04 | New York | New York | NY | 10039 | Custodian Engineer | Joseph Howell | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/2/17 | off line for repair | | | 6.50 | 4 Out |
| M011 | 19/20 | | 320 West 21 Street | 7911-01 | New York | New York | NY | 10011 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/2/19 | | 6.55 | 2 |
| M011 | 19/20 | | 320 West 21 Street | 7911-02 | New York | New York | NY | 10011 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/2/19 | | 6.55 | 2 |
| M011 | 19/20 | | 320 West 21 Street | 7911-03 | New York | New York | NY | 10011 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/2/19 | | 6.55 | 2 |
| 96.69 M013 | 19/20 | | 1573 Madison Avenue | 47091-1 | New York | New York | NY | 10029 | Custodian Engineer | Anthony Ortiz | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/17 | | 3/31/20 | | 8.04 | 4 |
| 96.69 M013 | 19/20 | | 1573 Madison Avenue | 47091-2 | New York | New York | NY | 10029 | Custodian Engineer | Anthony Ortiz | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/17 | | 3/31/20 | | 8.04 | 4 |
| 96.69 M013 | 19/20 | | 1573 Madison Avenue | 47091-3 | New York | New York | NY | 10029 | Custodian Engineer | Anthony Ortiz | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/17 | | 3/31/20 | | 8.04 | 4 |
| 80.99 M015 | 19/20 | | 333 East 4 Street | 7052-1 | New York | New York | NY | 10009 | Building Manager | Raymond Floy | Tune-up | Periodic Tune-up | Yes | Yes | boiler #1 offline for repair | Yes | 5/31/16 | | | | SCA B C on progress | 2/18/20 | | 5.66 | 4 |
| 80.99 M015 | 19/20 | | 333 East 4 Street | 7052-2 | New York | New York | NY | 10009 | Building Manager | Raymond Floy | Tune-up | Periodic Tune-up | Yes | Yes | 11/17/17 | Yes | 5/31/16 | | | 11/17/17 | SCA B C on progress | 2/18/20 | | 5.66 | 4 |
| M019 | 20/21 | | 185 1 Avenue | 45129-1 | New York | New York | NY | 10009 | Building Manager | Jeff Brady | Tune-up | Periodic Tune-up | Yes | yes | 11/14/17 | Yes | 5/10/13 | | | 11/14/17 | | 10/9/14 | | 6.47 | 4 |
| M019 | 20/21 | | 185 1 Avenue | 45129-2 | New York | New York | NY | 10009 | Building Manager | Jeff Brady | Tune-up | Periodic Tune-up | Yes | Yes | 11/14/17 | Yes | 5/10/13 | | | 11/14/17 | | 9/14/20 | | 6.47 | 4 |
| M020 | 19/20 | | 166 Essex Street | 50172-01 | New York | New York | NY | 10002 | Custodian Engineer | James Casano | Tune-up | Periodic Tune-up | Yes | Yes | 9/30/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/30/15 | | 2/18/20 | | 6.55 | 2 & Gas |
| M020 | 19/20 | | 166 Essex Street | 50172-02 | New York | New York | NY | 10002 | Custodian Engineer | James Casano | Tune-up | Periodic Tune-up | Yes | Yes | 9/30/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/30/15 | | 2/18/20 | | 6.55 | 2 & Gas |
| M025 | 19/20 | | 145 Stanton Street | 66806-1 | New York | New York | NY | 10002 | Custodian Engineer | Kevin Waters | Tune-up | Periodic Tune-up | Yes | | | Yes | 2/23/12 | | | | | 9/25/20 | | 6.01 | 2 |
| M025 | 19/20 | | 145 Stanton Street | 66806-2 | New York | New York | NY | 10002 | Custodian Engineer | Kevin Waters | Tune-up | Periodic Tune-up | Yes | | | Yes | 2/23/12 | | | | | 9/25/20 | | 6.01 | 2 |
| M025 | 19/20 | | 145 Stanton Street | 66806-3 | New York | New York | NY | 10002 | Custodian Engineer | Kevin Waters | Tune-up | Periodic Tune-up | Yes | | | Yes | 2/25/12 | | | | | 9/25/20 | | 6.01 | 2 |
| 88.46 M028 | 20/21 | | 475 West 155 Street | 2120113 | New York | New York | NY | 10032 | Custodian Engineer | Stephan Casey | Tune-up | Periodic Tune-up | Yes | yes | 9/28/20 | Yes | 10/19/12 | | | 9/28/20 | boiler were inoperable ( CSI email 09/29/2020) | 9/28/20 | Temp Boiler | 8.70 | 2 TEMP |
| 84.77 M033 | 19/20 | | 281 9 Avenue | 39920-01 | New York | New York | NY | 10001 | Custodian Engineer | George Madine | Tune-up | Periodic Tune-up | Yes | yes | 10/20/17 | Yes | 8/31/16 | | | 10/20/17 | | 3/18/20 | | 5.54 | 2 |
| 84.77 M033 | 19/20 | | 281 9 Avenue | 39920-02 | New York | New York | NY | 10001 | Custodian Engineer | George Madine | Tune-up | Periodic Tune-up | Yes | yes | 10/20/17 | Yes | 8/31/16 | | | 10/20/17 | | 3/18/20 | | 5.54 | 2 |
| 92.02 M034 | 21/22 | | 730 East 12 Street | 30000058223N0001 | New York | New York | NY | 10009 | Custodian Engineer | Charles Harvey | Tune-up | Periodic Tune-up | Yes | Yes | 7/8/20 | Yes | 6/30/15 | | | 7/8/20 | Temp Boiler | 7/8/20 | Temp Boiler | 8.40 | 2 TEMP |
| M041 | 19/20 | | 116 West 11 Street | 46383-1 | New York | New York | NY | 10011 | Custodian Engineer | Igor Ioustous | Tune-up | Periodic Tune-up | Yes | Yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 1/22/20 | | 8.04 | 2 |
| M041 | 19/20 | | 116 West 11 Street | 46383-2 | New York | New York | NY | 10011 | Custodian Engineer | Igor Ioustous | Tune-up | Periodic Tune-up | Yes | yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 1/22/20 | | 8.04 | 2 |
| 83.17 M042 | 21/22 | Y | 71 Hester Street | 7123-01 | New York | New York | NY | 10002 | Custodian Engineer | Joanne Oneill | Tune-up | Periodic Tune-up | Yes | | | Yes | 7/29/15 | | | | | 1/10/18 | | 3.25 | 2 & Gas |
| 83.17 M042 | 21/22 | Y | 71 Hester Street | 7123-02 | New York | New York | NY | 10002 | Custodian Engineer | Joanne Oneill | Tune-up | Periodic Tune-up | Yes | | | Yes | 7/29/15 | | | | | 1/10/18 | | 3.25 | 2 & Gas |
| M044 | 19/20 | | 100 West 77 Street | 46331-2 | New York | New York | NY | 10024 | Custodian Engineer | Frank Felix | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/23/21 | | 6.55 | 2 |
| M044 | 19/20 | | 100 West 77 Street | 46331-1 | New York | New York | NY | 10024 | Custodian Engineer | Frank Felix | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/23/21 | | 6.55 | 2 |
| M044 | 19/20 | | 100 West 77 Street | 46331-3 | New York | New York | NY | 10024 | Custodian Engineer | Frank Felix | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/23/21 | | 6.55 | 2 |
| 85.70 M052 | 19/20 | 10/27/20 | 650 Academy Street | 6899-2 | New York | New York | NY | 10034 | Custodian Engineer | Armando Chavarria | Tune-up | Periodic Tune-up | Yes | Yes | 12/18/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/18/17 | | 10/27/20 | | 8.15 | 4 |
| 85.70 M052 | 19/20 | | 650 Academy Street | 6899-4 | New York | New York | NY | 10034 | Custodian Engineer | Armando Chavarria | Tune-up | Periodic Tune-up | Yes | Yes | 12/18/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/18/17 | | 10/27/20 | | 8.15 | 4 |
| 85.70 M052 | 19/20 | | 650 Academy Street | 6899-1 | New York | New York | NY | 10034 | Custodian Engineer | Armando Chavarria | Tune-up | Periodic Tune-up | Yes | | offline | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | offline repair | | | 8.15 | 4 Out |
| 85.70 M052 | 19/20 | | 650 Academy Street | 6899-3 | New York | New York | NY | 10034 | Custodian Engineer | Armando Chavarria | Tune-up | Periodic Tune-up | Yes | Yes | 12/18/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/18/17 | | 10/27/20 | | 8.15 | 4 |
| 81.02 M054 | 21/22 | | 103 West 107 Street | 350-06 | New York | New York | NY | 10025 | Custodian Engineer | Manuel Vasquez | Tune-up | Periodic Tune-up | Yes | yes | 10/14/20 | Yes | 5/10/13 | | | 10/14/20 | offline for repair per BMC 10/27/2020 | 10/14/20 | | 14.60 | 2 TEMP |
| M061 | 19/20 | | 610 East 12 Street | 6062-01 | New York | New York | NY | 10009 | Building Manager | Paul Delusme | Tune-up | Periodic Tune-up | Yes | Yes | 12/11/17 | Yes | 6/30/15 | | | 12/11/17 | | 1/21/20 | | 5.37 | 2 & Gas |
| M061 | 19/20 | | 610 East 12 Street | 6062-02 | New York | New York | NY | 10009 | Building Manager | Paul Delusme | Tune-up | Periodic Tune-up | Yes | yes | 12/11/17 | Yes | 6/30/15 | | | 12/11/17 | | 1/21/20 | | 5.37 | 2 & Gas |
| 87.41 M064 | 19/20 | | 600 East 6 Street | 42320-01 | New York | New York | NY | 10009 | Custodian Engineer | Christopher Swift | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/25/17 | | 11/30/20 | | 10.75 | 2 & Gas |
| 87.41 M064 | 19/20 | | 600 East 6 Street | 42320-02 | New York | New York | NY | 10009 | Custodian Engineer | Christopher Swift | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/25/17 | | 4/3/17 | | 10.75 | 2 & Gas |
| 87.41 M064 | 20/21 | | 600 East 6 Street | 42320-03 | New York | New York | NY | 10009 | Custodian Engineer | Christopher Swift | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | boiler 3 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/30/20 | | 10.75 | 2 & Gas |
| M066 | 21/22 | | 421 East 88 Street | 7169-01 | New York | New York | NY | 10028 | Custodian Engineer | Philip Lane | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/22/18 | | 4.30 | 2 |
| M066 | 21/22 | | 421 East 88 Street | 7169-02 | New York | New York | NY | 10028 | Custodian Engineer | Philip Lane | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/22/18 | | 4.30 | 2 |
| M066 | 21/22 | | 421 East 88 Street | 7169-03 | New York | New York | NY | 10028 | Custodian Engineer | Philip Lane | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/22/18 | | 4.30 | 2 |
| M070 | 20/21 | | 333 West 17 Street | 52096-1 | New York | New York | NY | 10011 | Custodian Engineer | Albert Negron | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/2/20 | | 5.90 | 2 |
| M070 | 20/21 | | 333 West 17 Street | 52096-2 | New York | New York | NY | 10011 | Custodian Engineer | Albert Negron | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/1/17 | | 12/2/20 | | 5.90 | 2 |
| M070 | 20/21 | | 333 West 17 Street | 52096-3 | New York | New York | NY | 10011 | Custodian Engineer | Albert Negron | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/1/17 | | 12/2/20 | | 5.90 | 2 |
| M072 | 21/22 | | 131 East 104 Street | 7131-1 | New York | New York | NY | 10029 | Building Manager | John Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/20/18 | | 4.43 | 2 & Gas |
| M072 | 21/22 | | 131 East 104 Street | 7131-2 | New York | New York | NY | 10029 | Building Manager | John Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/20/18 | | 4.43 | 2 & Gas |
| M072 | 21/22 | | 131 East 104 Street | 7131-3 | New York | New York | NY | 10029 | Building Manager | John Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/20/18 | | 4.43 | 2 & Gas |
| 86.86 M079 | 19/20 | | 55 East 120 Street | 50172-1 | New York | New York | NY | 10035 | Custodian Engineer | Peter Robertin | Tune-up | Periodic Tune-up | Yes | yes | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/27/17 | | 4/9/21 | | 8.74 | 4 |
| 86.86 M079 | 19/20 | | 55 East 120 Street | 50172-2 | New York | New York | NY | 10035 | Custodian Engineer | Peter Robertin | Tune-up | Periodic Tune-up | Yes | yes | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/27/17 | | 4/9/21 | Boiler offline for repair 01/30/2020 | 8.74 | 4 |
| M081 | 19/20 | | 212 West120 St | 7366-01 | New York | New York | NY | 10027 | Custodian Engineer | Jose Medina | Tune-up | Periodic Tune-up | Yes | | 2/1/18 | Yes | 6/24/13 | Not Applicable | Not Applicable | 2/1/18 | | 1/28/20 | | 6.45 | 2 |

| | Unit | Yr | Address | No. | City | Borough | State | Zip | Title | Name | Type | Periodic | Y | Y | Date | | Date | Notes | | Date | Notes | Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M081 | 19/20 | 212 West 120 St | 7366-02 | New York | New York | NY | 10027 | Custodian Engineer | Jose Medina | Tune-up | Periodic Tune-up | Yes | | 2/1/18 | Yes | 6/24/14 | Not Applicable | Not Applicable | 2/1/18 | | 1/28/20 | 6.45 | 2 |
| 80.99 | M083 | 20/21 | 219 East 109 Street | 50999-1 | New York | New York | NY | 10029 | Custodian Engineer | Charles Johnson | Tune-up | Periodic Tune-up | Yes | Yes | 4/6/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 5/1/17 | | 4/23/19 | Boiler Conversion On Design Phase | 5.90 | 4 |
| 80.99 | M083 | 20/21 | 219 East 109 Street | 50999-2 | New York | New York | NY | 10029 | Custodian Engineer | Charles Johnson | Tune-up | Periodic Tune-up | Yes | Yes | | Yes | 7/29/16 | Not Applicable | Not Applicable | 5/1/17 | | 4/23/19 | Boiler Conversion On Design Phase | 5.90 | 4 |
| | M084 | 19/20 | 32 West 92 Street | 49583-1 | New York | New York | NY | 10024 | Custodian Engineer | Keith Bull | Tune-up | Periodic Tune-up | Yes | | | | 2/27/12 | Not Applicable | Not Applicable | | | 2/10/20 | 8.04 | 2 |
| | M084 | 19/20 | 32 West 92 Street | 49583-2 | New York | New York | NY | 10024 | Custodian Engineer | Keith Bull | Tune-up | Periodic Tune-up | Yes | | | | 2/27/12 | Not Applicable | Not Applicable | | | 2/10/20 | 8.04 | 2 |
| | M087 | 21/22 | 160 West 78 Street | 166706-01 | New York | New York | NY | 10024 | Custodian Engineer | Charles Romer | Tune-up | Periodic Tune-up | Yes | yes | 10/21/20 | Temp boiler N/A | Not Applicable | Not Applicable | | 10/21/20 | 10/21/20 | Temp Boiler | 14.60 | 2 TEMP |
| 95.36 | M088 | 21/22 | 215 West 114 Street | 4707-01 | New York | New York | NY | 10026 | Custodian Engineer | Kieran Mckivergan | Tune-up | Periodic Tune-up | Yes | yes | 1/29/18 | Yes | 5/22/15 | Not Applicable | Not Applicable | 1/29/18 | | 10/19/20 | 4.18 | 2 & Gas |
| 95.36 | M088 | 21/22 | 215 West 114 Street | 4707-02 | New York | New York | NY | 10026 | Custodian Engineer | Kieran Mckivergan | Tune-up | Periodic Tune-up | Yes | | | Yes | 5/22/15 | Not Applicable | Not Applicable | | | 10/19/20 | 4.18 | 2 & Gas |
| 95.36 | M088 | 21/22 | 215 West 114 Street | 4707-03 | New York | New York | NY | 10026 | Custodian Engineer | Kieran McKiernan | Tune-up | Periodic Tune-up | Yes | yes | 1/29/18 | Yes | 5/22/15 | Not Applicable | Not Applicable | 1/29/18 | | 10/19/20 | 4.18 | 2 & Gas |
| | M096 | 20/21 | 216 East 120 Street | 50994-1 | New York | New York | NY | 10035 | Custodian Engineer | Joseph Howell | Tune-up | Periodic Tune-up | Yes | Yes | 4/28/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 4/28/17 | | 3/18/21 | Boiler Conversion On Design Phase | 5.90 | 4 |
| | M096 | 20/21 | 216 East 120 Street | 50994-2 | New York | New York | NY | 10035 | Custodian Engineer | Joseph Howell | Tune-up | Periodic Tune-up | Yes | Yes | 4/28/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 4/28/17 | | 3/18/21 | Boiler Conversion On Design Phase | 5.90 | 4 |
| 98.62 | M102 | 20/21 | 315 East 113 Street | 7035-1 | New York | New York | NY | 10029 | Custodian Engineer | Jeanmarie Malm | Tune-up | Periodic Tune-up | Yes | Yes | 4/13/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 4/21/15 | | 2/9/20 | 8.04 | 4 |
| 98.62 | M102 | 20/21 | 315 East 113 Street | 7035-2 | New York | New York | NY | 10029 | Custodian Engineer | Jeanmarie Malmo | Tune-up | Periodic Tune-up | Yes | Yes | 4/13/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 4/21/15 | | 2/9/20 | 8.04 | 4 out |
| | M110 | 20/21 | 285 Delancy Street | 966-01 | New York | New York | NY | 10002 | Building Manager | Ceasar Lora | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/3/18 | 4.87 | 2 |
| | M110 | 20/21 | 285 Delancy Street | 966-02 | New York | New York | NY | 10002 | Building Manager | Ceasar Lora | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/3/18 | 4.87 | 2 |
| 85.56 | M115 | 20/21 | 586 West 177 Street | 542-1 | New York | New York | NY | 10033 | Custodian Engineer | Ronald Spring | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 4/10/11 | Not Applicable | Not Applicable | 5/11/17 | | 11/2/20 | 11.80 | 2 |
| 85.56 | M115 | 20/21 | 586 West 177 Street | 542-2 | New York | New York | NY | 10033 | Custodian Engineer | Ronald Spring | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 4/10/11 | Not Applicable | Not Applicable | 5/11/17 | | 11/2/20 | 11.80 | 2 |
| 88.94 | M117 | 19/20 | 240 East 109 Street | 47640-1 | New York | New York | NY | 10029 | Custodian Engineer | Thomas Esposito | Tune-up | Periodic Tune-up | Yes | Yes | 1/7/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/7/16 | | 2/20/20 | 7.88 | 4 |
| 88.94 | M117 | 19/20 | 240 East 109 Street | 47640-2 | New York | New York | NY | 10029 | Custodian Engineer | Thomas Esposito | Tune-up | Periodic Tune-up | Yes | Yes | 1/7/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/7/16 | | 2/20/20 | 7.88 | 4 |
| 88.94 | M117 | 19/20 | 240 East 109 Street | 47640-3 | New York | New York | NY | 10029 | Custodian Engineer | Thomas Esposito | Tune-up | Periodic Tune-up | Yes | Yes | 1/7/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/7/16 | | | offline for repair per BMC report 02/20/20 | 7.88 | 4 Out |
| | M118 | 20/21 | 154 West 93 Street | 4845-1 | New York | New York | NY | 10025 | Custodian Engineer | Alfred Lori | Tune-up | Periodic Tune-up | Yes | *** | #1 and 2 offline for repairs | Yes | 8/31/16 | Not Applicable | Not Applicable | 1/6/21 | | 1/6/21 | | 9.49 | 4 |
| | M118 | 20/21 | 154 West 93 Street | 4845-2 | New York | New York | NY | 10025 | Custodian Engineer | Alfred Lori | Tune-up | Periodic Tune-up | Yes | *** | #1 and 2 offline for repairs | Yes | 8/31/16 | Not Applicable | Not Applicable | 1/6/21 | | 1/6/21 | | 9.49 | 4 |
| | M118 | 20/21 | 154 West 93 Street | 4845-3 | New York | New York | NY | 10025 | Custodian Engineer | Alfred Lori | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 8/31/16 | Not Applicable | Not Applicable | 5/10/17 | | 1/6/21 | | 9.49 | 4 |
| | M118 | 20/21 | 154 West 93 Street | 4845-4 | New York | New York | NY | 10025 | Custodian Engineer | Alfred Lori | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 8/31/16 | Not Applicable | Not Applicable | 5/10/17 | | | offline for repair | 9.49 | 4 Out |
| 96.00 | M124 | 19/20 | 40 Division Street | 70494-01 | New York | New York | NY | 10002 | Custodian Engineer | Joseph Ramirez | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/3/20 | 7.75 | 2 |
| 96.00 | M124 | 19/20 | 40 Division Street | 70494-02 | New York | New York | NY | 10002 | Custodian Engineer | Joseph Ramirez | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/3/20 | 7.75 | 2 |
| 94.21 | M125 | 20/21 | 425 West 123 Street | 37328-01 | New York | New York | NY | 10027 | Custodian Engineer | Herminio Negron | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/6/17 | YES | 6/19/17 | Not Applicable | Not Applicable | 4/6/17 | | 10/21/20 | 10.92 | 4 |
| 94.21 | M125 | 20/21 | 425 West 123 Street | 37328-02 | New York | New York | NY | 10027 | Custodian Engineer | Herminio Negron | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/6/17 | YES | 6/19/17 | Not Applicable | Not Applicable | 4/6/17 | | 10/21/20 | 10.92 | 4 |
| 94.21 | M125 | 20/21 | 425 West 123 Street | 37328-03 | New York | New York | NY | 10027 | Custodian Engineer | Herminio Negron | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/6/17 | YES | 6/19/17 | Not Applicable | Not Applicable | 4/6/17 | | 10/21/20 | 10.92 | 4 |
| 88.83 | M128 | #N/A | 560 West 169 Street | 49159-1 | New York | New York | NY | 10032 | Custodian Engineer | Arcadio Colon | Tune-up | Periodic Tune-up | Yes | Yes | 8/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/10/17 | | 12/9/20 | 6.92 | 2 |
| 88.83 | M128 | #N/A | 560 West 169 Street | 49159-2 | New York | New York | NY | 10032 | Custodian Engineer | Arcadio Colon | Tune-up | Periodic Tune-up | Yes | Yes | 8/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/10/17 | | 12/9/20 | 6.92 | 2 |
| | M129 | 20/21 | 425 West 130 Street | 46421-1 | New York | New York | NY | 10027 | Custodian Engineer | Manuel Domenech | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | Yes | 2/28/19 | Not Applicable | Not Applicable | 4/21/15 | | 10/21/20 | 7.01 | 4 |
| | M129 | 20/21 | 425 West 130 Street | 46421-2 | New York | New York | NY | 10027 | Custodian Engineer | Manuel Domenech | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | Yes | 2/19/16 | Not Applicable | Not Applicable | 4/21/15 | | | out of service 10/21/2020 | 7.01 | 4 Out |
| 84.62 | M131 | 19/20 | 100 Hester Street | 74194-1 | New York | New York | NY | 10002 | Custodian Engineer | Gary O'Neill | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/14 | Yes | 8/31/16 | Not Applicable | Not Applicable | 1/29/16 | | 2/4/20 | 6.45 | 2 |
| 84.62 | M131 | 19/20 | 100 Hester Street | 74194-2 | New York | New York | NY | 10002 | Custodian Engineer | Gary O'Neill | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/14 | Yes | 8/31/16 | Not Applicable | Not Applicable | 1/29/16 | | 2/4/20 | 6.45 | 2 |
| 84.62 | M131 | 19/20 | 100 Hester Street | 74194-3 | New York | New York | NY | 10002 | Custodian Engineer | Gary O'Neill | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/14 | Yes | 8/31/16 | Not Applicable | Not Applicable | 1/29/16 | | 2/4/20 | 6.45 | 2 |
| 85.20 | M133 | 19/20 | 2121 5 Avenue | 37547-1 | New York | New York | NY | 10037 | Custodian Engineer | Nestor Lobo | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 4/21/15 | | 3/3/20 | 6.55 | 4 |
| 85.20 | M133 | 19/20 | 2121 5 Avenue | 37547-2 | New York | New York | NY | 10037 | Custodian Engineer | Nestor Lobo | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 4/21/15 | | 3/4/20 | 6.55 | 4 |
| 85.20 | M133 | 19/20 | 2121 5 Avenue | 37547-3 | New York | New York | NY | 10037 | Custodian Engineer | Nestor Lobo | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | Yes | 6/2/15 | Not Applicable | Not Applicable | 4/21/15 | | 3/4/20 | 6.55 | 4 |
| | M140 | 19/20 | 123 Ridge Street | 47291-01 | New York | New York | NY | 10002 | Building Manager | Enrique Gonzalez | Tune-up | Periodic Tune-up | Yes | Yes | 2/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/13/18 | | 9/29/20 | 5.54 | 2 |
| | M140 | 19/20 | 123 Ridge Street | 47291-02 | New York | New York | NY | 10002 | Building Manager | Enrique Gonzalez | Tune-up | Periodic Tune-up | Yes | yes | 2/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/13/18 | | 9/29/20 | 5.54 | 2 |
| 85.33 | M142 | 19/20 | 100 Attorney Street | 66830-1 | New York | New York | NY | 10002 | Custodian Engineer | Edward Brier Jr. | Tune-up | Periodic Tune-up | Yes | Yes | 12/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/19/17 | | 1/22/20 | 6.65 | 2 |
| 85.33 | M142 | 19/20 | 100 Attorney Street | 66830-2 | New York | New York | NY | 10002 | Custodian Engineer | Edward Brier Jr. | Tune-up | Periodic Tune-up | Yes | yes | 12/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/19/17 | | 1/22/20 | 6.65 | 2 |
| | M143 | 20/21 | 511 West 182 Street | 51461-1 | New York | New York | NY | 10033 | Custodian Engineer | Kevin Waters | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 4/30/19 | 5.90 | 4 |
| | M143 | 20/21 | 511 West 182 Street | 51461-2 | New York | New York | NY | 10033 | Custodian Engineer | Kevin Waters | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 4/30/19 | 5.90 | 4 |
| | M143 | 20/21 | 511 West 182 Street | 51461-3 | New York | New York | NY | 10033 | Custodian Engineer | Kevin Waters | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 4/30/19 | 5.90 | 4 |
| 95.43 | M152 | 20/21 | 93 Nagle Avenue | 5652-01 | New York | New York | NY | 10040 | Custodian Engineer | Petar Pepdjonovic | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/28/16 | Yes | 7/13/15 | Not Applicable | Not Applicable | 5/4/17 | | 9/22/20 | 11.24 | 2 |
| 95.43 | M152 | 20/21 | 93 Nagle Avenue | 5652-02 | New York | New York | NY | 10040 | Custodian Engineer | Petar Pepdjonovic | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/28/16 | Yes | 7/13/15 | Not Applicable | Not Applicable | 5/4/17 | | 9/22/20 | 11.24 | 2 |
| 93.57 | M153 | 19/20 | 1750 Amsterdam Avenue | 64628-1 | New York | New York | NY | 10031 | Custodian Engineer | Ciaran Lee | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/20/19 | 6.65 | 2 & Gas |
| 93.57 | M153 | 19/20 | 1750 Amsterdam Avenue | 64628-2 | New York | New York | NY | 10031 | Custodian Engineer | Ciaran Lee | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | | offline for repairs | 6.65 | 2 & Gas Out |
| 93.57 | M153 | 19/20 | 1750 Amsterdam Avenue | 64628-3 | New York | New York | NY | 10031 | Custodian Engineer | Ciaran Lee | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | | boiler # 3 is offline for repairs | 6.65 | 2 & Gas Out |
| | M154 | 19/20 | 250 West 127 Street | 50833-01 | New York | New York | NY | 10027 | Custodian Engineer | Michael Gusek | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/21/15 | | 1/20/20 | 6.65 | 4 |
| | M154 | 19/20 | 250 West 127 Street | 50833-02 | New York | New York | NY | 10027 | Custodian Engineer | Michael Gusek | Tune-up | Periodic Tune-up | Yes | Yes | 4/21/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/21/15 | | 1/20/20 | 6.65 | 4 |
| | M155 | 19/20 | 319 East 117 Street | 49346-1 | New York | New York | NY | 10035 | Custodian Engineer | Daniel Bowens | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/20/20 | 7.18 | 4 |
| | M155 | 19/20 | 319 East 117 Street | 49346-2 | New York | New York | NY | 10035 | Custodian Engineer | Daniel Bowens | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/20/20 | 7.18 | 4 |
| | M158 | 19/20 | 1458 York Avenue | 7124-01 | New York | New York | NY | 10021 | Custodian Engineer | Michael Rea | Tune-up | Periodic Tune-up | Yes | Yes | 1/12/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/14 | | 2/12/20 | 6.28 | 2 & Gas |
| | M158 | 19/20 | 1458 York Avenue | 7124-02 | New York | New York | NY | 10021 | Custodian Engineer | Michael Rea | Tune-up | Periodic Tune-up | Yes | Yes | 1/12/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/14 | | 2/12/20 | 6.28 | 2 & Gas |
| | M158 | 19/20 | 1458 York Avenue | 7124-03 | New York | New York | NY | 10021 | Custodian Engineer | Michael Rea | Tune-up | Periodic Tune-up | Yes | Yes | 1/12/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/14 | | 2/12/20 | 6.28 | 2 & Gas |
| 81.56 | M161 | #N/A | 499 West 133 Street | 50151-1 | New York | New York | NY | 10027 | Custodian Engineer | Julio Mateo | Tune-up | Periodic Tune-up | Yes | yes | 11/21/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/21/17 | | 12/18/20 | 9.84 | 2 |
| 81.56 | M161 | #N/A | 499 West 133 Street | 50151-2 | New York | New York | NY | 10027 | Custodian Engineer | Julio Mateo | Tune-up | Periodic Tune-up | Yes | yes | 11/21/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/21/17 | | 12/18/20 | 9.84 | 2 |
| | M163 | 19/20 | 163 West 97 Street | 46533-1 | New York | New York | NY | 10025 | Custodian Engineer | Eugene Dutton | Tune-up | Periodic Tune-up | Yes | Yes | 10/10/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/8/20 | | 10/8/20 | | 8.04 | 2 |
| | M163 | 19/20 | 163 West 97 Street | 46533-2 | New York | New York | NY | 10025 | Custodian Engineer | Eugene Dutton | Tune-up | Periodic Tune-up | Yes | yes | 11/2/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/8/20 | | 10/8/20 | | 8.04 | 2 |
| | M166 | 21/22 | 132 West 89 Street | 7184-01 | New York | New York | NY | 10024 | Custodian Engineer | James Casano | Tune-up | Periodic Tune-up | Yes | Yes | 1/26/18 | Yes | 5/29/15 | Not Applicable | Not Applicable | 1/26/18 | | 1/26/18 | | 4.87 | 2 |
| | M166 | 21/22 | 132 West 89 Street | 7184-02 | New York | New York | NY | 10024 | Custodian Engineer | James Casano | Tune-up | Periodic Tune-up | Yes | Yes | 1/26/18 | Yes | 5/29/15 | Not Applicable | Not Applicable | 1/26/18 | | 1/26/18 | | 4.87 | 2 |
| | M167 | 20/21 | 220 East 76 Street | 44794-1 | New York | New York | NY | 10021 | Custodian Engineer | Vincent Mcparland | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/17 | | 9/30/20 | 8.04 | 4 |
| | M167 | 20/21 | 220 East 76 Street | 44794-2 | New York | New York | NY | 10021 | Custodian Engineer | Vincent Mcparland | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/17 | | 9/30/20 | 8.04 | 4 |
| | M167 | 20/21 | 220 East 76 Street | 44794-3 | New York | New York | NY | 10021 | Custodian Engineer | Vincent Mcparland | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/17 | | 9/30/20 | 8.04 | 4 |
| 92.72 | M175 | 20/21 | 175 West 134 Street | 47217-1 | New York | New York | NY | 10030 | Custodian Engineer | John Brennan | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/5/17 | | 12/8/20 | 10.72 | 4 |
| 92.72 | M175 | 20/21 | 175 West 134 Street | 47217-2 | New York | New York | NY | 10030 | Custodian Engineer | John Brennan | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | #2 offline for repairs | Yes | 6/30/15 | Not Applicable | Not Applicable | | | | #2 Off Line for major repair required | 10.72 | 4 |
| | M180 | 19/20 | 370 West 120 Street | 48594-01 | New York | New York | NY | 10027 | Custodian Engineer | Maximo Salvador | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/24/20 | 7.28 | 2 |
| | M180 | 19/20 | 370 West 120 Street | 48594-02 | New York | New York | NY | 10027 | Custodian Engineer | Maximo Salvador | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/24/20 | 7.28 | 2 |
| | M187 | 20/21 | 349 Cabrini Boulevard | 111366-01 | New York | New York | NY | 10040 | Custodian Engineer | Darren Schwartz | Tune-up | Periodic Tune-up | Yes | Yes | 10/2/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/2/17 | | 1/14/21 | 4.87 | 2 & Gas |
| | M187 | 20/21 | 349 Cabrini Boulevard | 111366-02 | New York | New York | NY | 10040 | Custodian Engineer | Darren Schwartz | Tune-up | Periodic Tune-up | Yes | yes | 10/2/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/2/17 | | 1/14/21 | 4.87 | 2 & Gas |
| 83.26 | M188 | 19/20 | 442 East Houston Street | 230-01 | New York | New York | NY | 10002 | Custodian Engineer | Frank Siblano | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/4/20 | 6.45 | 2 |
| 83.26 | M188 | 19/20 | 442 East Houston Street | 230-02 | New York | New York | NY | 10002 | Custodian Engineer | Frank Siblano | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/4/20 | 6.45 | 2 |
| 93.16 | M189 | 19/20 | 2580 Amsterdam Avenue | 6248-01 | New York | New York | NY | 10040 | Building Manager | Marve Aracena | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/31/16 | Not Applicable | Not Applicable | | | 11/21/19 | 8.74 | 2 |
| 93.16 | M189 | 19/20 | 2580 Amsterdam Avenue | 6248-02 | New York | New York | NY | 10040 | Building Manager | Marve Aracena | Tune-up | Periodic Tune-up | Yes | | | Yes | 3/31/16 | Not Applicable | Not Applicable | | | 11/21/19 | 8.74 | 2 |
| | M191 | 20/21 | 210 West 61 Street | 44714-1 | New York | New York | NY | 10023 | Building Manager | Marco Pipitone | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 10/1/20 | 6.50 | 4 |
| | M191 | 20/21 | 210 West 61 Street | 44714-2 | New York | New York | NY | 10023 | Building Manager | Marco Pipitone | Tune-up | Periodic Tune-up | Yes | Yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 10/1/20 | 6.50 | 4 |
| 94.51 | M192 | 19/20 | 500 West 138 Street | 112910-01 | New York | New York | NY | 10031 | Custodian Engineer | Matthew Wise | Tune-up | Periodic Tune-up | Yes | Yes | 11/29/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/29/17 | | 2/25/20 | 8.37 | 2 & Gas |
| 94.51 | M192 | 19/20 | 500 West 138 Street | 112910-02 | New York | New York | NY | 10031 | Custodian Engineer | Matthew Wise | Tune-up | Periodic Tune-up | Yes | yes | 11/29/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/29/17 | | 2/25/20 | 8.37 | 2 & Gas |
| 97.67 | M195 | #N/A | 625 West 133 Street | 62247-2 | New York | New York | NY | 10027 | Custodian Engineer | Stevo Pepdjonovic | Tune-up | Periodic Tune-up | Yes | Yes | 11/24/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/17 | | 2/25/20 | 6.45 | 2 |
| 97.67 | M195 | #N/A | 625 West 133 Street | 62247-3 | New York | New York | NY | 10027 | Custodian Engineer | Stevo Pepdjonovic | Tune-up | Periodic Tune-up | Yes | Yes | 11/24/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/17 | | 2/25/20 | 6.45 | 2 |
| 97.67 | M195 | #N/A | 625 West 133 Street | 62247-1 | New York | New York | NY | 10027 | Custodian Engineer | Stevo Pepdjonovic | Tune-up | Periodic Tune-up | Yes | Yes | 11/24/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/17 | | | 625 boiler down tube leaks BMC report 02/25/2020 | 6.45 | 2 Out |
| | M197 | 19/20 | 2230 5Th Avenue | 45138-1 | New York | New York | NY | 10037 | Custodian Engineer | Richard Gorgoglione | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/9/20 | 6.47 | 2 & Gas |
| | M197 | 19/20 | 2230 5Th Avenue | 45138-2 | New York | New York | NY | 10037 | Custodian Engineer | Richard Gorgoglione | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/9/20 | 6.47 | 2 & Gas |
| | M218 | 19/20 | 4600 Broadway | 5281-1 | New York | New York | NY | 10040 | Custodian Engineer | Clifford Thomas | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/23/16 | | 9/28/20 | 5.54 | 4 |
| | M218 | 19/20 | 4600 Broadway | 5281-2 | New York | New York | NY | 10040 | Custodian Engineer | Clifford Thomas | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/23/16 | | 9/28/20 | 5.54 | 4 |
| | M218 | 19/20 | 4600 Broadway | 5281-3 | New York | New York | NY | 10040 | Custodian Engineer | Clifford Thomas | Tune-up | Periodic Tune-up | Yes | | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/23/16 | | | boiler offline as per report /email CSS 09/29/20 | 5.54 | 4 Out |
| | M223 | 21/22 | 711-101 Convent Avenue | N/A | New York | New York | NY | 10027 | Custodian Engineer | Manuel Domenech | Tune-up | Periodic Tune-up | Yes | Yes | 10/20/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/20/14 | | 2/7/18 | 1.57 | 2 |
| | M223 | 21/22 | 711-101 Convent Avenue | N/A | New York | New York | NY | 10027 | Custodian Engineer | Manuel Domenech | Tune-up | Periodic Tune-up | Yes | Yes | 10/20/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/20/14 | | 2/7/18 | 1.57 | 2 |
| | M242 | 20/21 | 134 West 122 Street | 166415-01 | New York | New York | NY | 10027 | Custodian Engineer | Stevo Pepdjonovic | Tune-up | Periodic Tune-up | Yes | | 9/10/19 | Temp boiler N/A | | Not Applicable | Not Applicable | | 9/10/19 | 9/10/19 | Temp Boiler | 4.20 | 2 TEMP |
| | M435 | #N/A | 260 Pleasant Avenue | 26455-01 | New York | New York | NY | 10029 | Custodian Engineer | Roger Mcknight | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/15/17 | Yes | 5/25/17 | Not Applicable | Not Applicable | 3/15/17 | | 2/9/21 | 15.93 | 2 & Gas |
| | M435 | #N/A | 260 Pleasant Avenue | 26455-02 | New York | New York | NY | 10029 | Custodian Engineer | Roger Mcknight | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/15/17 | Yes | 5/25/17 | Not Applicable | Not Applicable | 3/15/17 | | 2/9/21 | 15.93 | 2 & Gas |
| | M435 | #N/A | 260 Pleasant Avenue | 26455-03 | New York | New York | NY | 10029 | Custodian Engineer | Roger Mcknight | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | #2 Off Line for major repair | Yes | 5/25/17 | Not Applicable | Not Applicable | | | 2/9/21 | 15.93 | 2 & Gas |
| 88.07 | M446 | 20/21 | 200 Monroe Street | 1058-1 | New York | New York | NY | 10002 | Custodian Engineer | Dimitri Stefanopoulos | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/14 | | 1/15/21 | 6.04 | 2 |
| 88.07 | M446 | 20/21 | 200 Monroe Street | 1058-2 | New York | New York | NY | 10002 | Custodian Engineer | Dimitri Stefanopoulos | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/14 | | 1/15/21 | 6.04 | 2 |
| | M451 | 21/22 | 250 West 18 Street | 80300-01 | New York | New York | NY | 10011 | Custodian Engineer | Ivan Delistovich | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/17 | | 1/24/18 | 1.85 | 2 & Gas |
| | M451 | 21/22 | 250 West 18 Street | 80300-02 | New York | New York | NY | 10011 | Custodian Engineer | Ivan Delistovich | Tune-up | Periodic Tune-up | Yes | Yes | 1/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/17 | | 1/24/18 | 1.85 | 2 & Gas |
| 93.16 | M465 | 20/21 | 549 Audubon Avenue | 7037-1 | New York | New York | NY | 10040 | Custodian Engineer | James Cunningham | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/14/17 | Yes | 6/17/13 | Not Applicable | Not Applicable | 2/14/17 | | 11/2/20 | 24.71 | 4 |
| 93.16 | M465 | 20/21 | 549 Audubon Avenue | 7037-2 | New York | New York | NY | 10040 | Custodian Engineer | James Cunningham | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/14/17 | Yes | 6/17/13 | Not Applicable | Not Applicable | 2/14/17 | | 11/2/20 | 24.71 | 4 |
| | M470 | 19/20 | 145 West 84 Street | 50502-1 | New York | New York | NY | 10024 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/1/17 | | 2/10/20 | 8.74 | 4 |
| | M470 | 19/20 | 145 West 84 Street | 50502-2 | New York | New York | NY | 10024 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/10/20 | 8.74 | 4 |
| | M470 | 19/20 | 145 West 84 Street | 50502-3 | New York | New York | NY | 10024 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | Yes | 11/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/1/17 | | 2/10/20 | 8.74 | 4 |
| | M470 | 19/20 | 145 West 84 Street | 50502-4 | New York | New York | NY | 10024 | Custodian Engineer | Philip Bolger | Tune-up | Periodic Tune-up | Yes | yes | 11/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/1/17 | | 2/10/20 | 8.74 | 4 |
| 82.27 | M495 | 21/22 | 230 East 105 Street | 80885-01 | New York | New York | NY | 10029 | Custodian Engineer | Raymond Reynoso | Tune-up | Periodic Tune-up | Yes | Yes | 1/23/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/23/18 | | 1/23/18 | 4.34 | 2 |
| 82.27 | M495 | 21/22 | 230 East 105 Street | 80885-02 | New York | New York | NY | 10029 | Custodian Engineer | Raymond Reynoso | Tune-up | Periodic Tune-up | Yes | Yes | 1/23/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/23/18 | | 1/23/18 | 4.34 | 2 |
| 86.21 | M501 | 20/21 | 2005 Madison Avenue | 52319-1 | New York | New York | NY | 10035 | Custodian Engineer | Thomas Harford | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/8/17 | Yes | 4/19/17 | Not Applicable | Not Applicable | 5/8/17 | | 3/18/21 | 11.69 | 2 |
| 86.21 | M501 | 20/21 | 2005 Madison Avenue | 52319-2 | New York | New York | NY | 10035 | Custodian Engineer | Thomas Harford | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/8/17 | Yes | 4/19/17 | Not Applicable | Not Applicable | 5/8/17 | | 3/18/21 | 11.69 | 2 |
| 83.57 | M510 | 19/20 | 198 Forsyth Street | 3718-1 | New York | New York | NY | 10002 | Building Manager | Ismael Roldan | Tune-up | Periodic Tune-up | Yes | | 1/16/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/16/18 | | 9/24/20 | 6.65 | 2 |
| 83.57 | M510 | 19/20 | 198 Forsyth Street | 3718-2 | New York | New York | NY | 10002 | Building Manager | Ismael Roldan | Tune-up | Periodic Tune-up | Yes | | 1/16/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/16/18 | | 9/24/20 | 6.65 | 2 |
| 80.74 | M535 | #N/A | 525 West 50 Street | 66959-1 | New York | New York | NY | 10019 | Custodian Engineer | Gerard Burns | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/21/17 | Yes | 4/21/17 | Not Applicable | Not Applicable | 3/21/17 | | 12/11/20 | 13.29 | 2 |
| 80.74 | M535 | #N/A | 525 West 50 Street | 66959-2 | New York | New York | NY | 10019 | Custodian Engineer | Gerard Burns | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/21/17 | Yes | 4/21/17 | Not Applicable | Not Applicable | 3/21/17 | | 12/11/20 | 13.29 | 2 |
| 80.74 | M535 | #N/A | 525 West 50 Street | 66959-3 | New York | New York | NY | 10019 | Custodian Engineer | Gerard Burns | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/21/17 | Yes | 4/21/17 | Not Applicable | Not Applicable | 3/21/17 | | 12/11/20 | 13.29 | 2 |
| 80.74 | M535 | #N/A | 525 West 50 Street | 66959-4 | New York | New York | NY | 10019 | Custodian Engineer | Gerard Burns | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/21/17 | Yes | 4/21/17 | Not Applicable | Not Applicable | 3/21/17 | | 12/11/20 | 13.29 | 2 |
| | M641 | 20/21 | 16 Clarkson Street | 82511-01 | New York | New York | NY | 10014 | Custodian Engineer | Brian Mullen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/8/18 | 4.43 | 2 |
| | M641 | 20/21 | 16 Clarkson Street | 82511-02 | New York | New York | NY | 10014 | Custodian Engineer | Brian Mullen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/8/18 | 4.43 | 2 |
| | M641 | 20/21 | 16 Clarkson Street | 82511-03 | New York | New York | NY | 10014 | Custodian Engineer | Brian Mullen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/8/18 | 4.43 | 2 |
| | M645 | 19/20 | 320 East 96 Street | 1476-01 | New York | New York | NY | 10028 | Custodian Engineer | Nestor Lobo | Tune-up | Periodic Tune-up | Yes | Yes | 6/20/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 6/20/16 | | 9/30/20 | 5.17 | 4 |
| | M645 | 19/20 | 320 East 96 Street | 1476-02 | New York | New York | NY | 10028 | Custodian Engineer | Nestor Lobo | Tune-up | Periodic Tune-up | Yes | Yes | 6/20/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 6/20/16 | | 9/30/20 | 5.17 | 4 |
| | M645 | 19/20 | 320 East 96 Street | 1476-03 | New York | New York | NY | 10028 | Custodian Engineer | Nestor Lobo | Tune-up | Periodic Tune-up | Yes | Yes | 6/20/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 6/20/16 | | | offline for repair as per BMC 09/30/2020 | 5.17 | 4 Out |
| 88.02 | M646 | 20/21 | 321 East 96 Street | 108269-01 | New York | New York | NY | 10128 | Custodian Engineer | Michael Reilly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/31/17 | Yes | 4/15/16 | Not Applicable | Not Applicable | 5/31/17 | | 3/11/21 | 10.50 | 2 |
| 88.02 | M646 | 20/21 | 321 East 96 Street | 108269-02 | New York | New York | NY | 10128 | Custodian Engineer | Michael Reilly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/31/17 | Yes | 4/15/16 | Not Applicable | Not Applicable | 5/31/17 | | 3/11/21 | 10.50 | 2 |
| | M816 | 19/20 | 323 East 91 Street | 83920-01 | New York | New York | NY | 10128 | Building Manager | David Beckford | Tune-up | Periodic Tune-up | Yes | | 12/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/4/17 | | 8/31/20 | 6.61 | 2 |
| | M834 | 19/20 | 448 West 56 Street | 3853-01 | New York | New York | NY | 10019 | Custodian Engineer | Joe Shannon | Tune-up and Energy Assessment | Periodic Tune-up | Yes | yes | 10/10/17 | Yes | 11/16/17 | Not Applicable | Not Applicable | 10/10/17 | | 3/18/20 | 15.40 | 4 |
| | M834 | 19/20 | 448 West 56 Street | 3853-02 | New York | New York | NY | 10019 | Custodian Engineer | Joe Shannon | Tune-up and Energy Assessment | Periodic Tune-up | Yes | yes | 10/10/17 | Yes | 11/16/17 | Not Applicable | Not Applicable | 10/10/17 | | | | 15.40 | 4 |
| 85.20 | M911 | 19/20 | 22 East 128 Street | 1825-01 | New York | New York | NY | 10035 | Custodian Engineer | Troy Atkins | Tune-up | Periodic Tune-up | Yes | Yes | 2/3/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/30/15 | | | boiler offline for repair 03/18/2020 | 6.55 | 4 Out |
| | M916 | 20/21 | 168 Morningside Avenue | N/A | New York | New York | NY | 10027 | Custodian Engineer | Julio Mateo | Tune-up | Periodic Tune-up | Yes | Yes | 12/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/4/17 | | 12/8/20 | 1.61 | 2 |
| 91.21 | Q012 | #N/A | Y | 42-00 72 Street | 9440-1 | Woodside | Queens | NY | 11377 | Custodian Engineer | Patrick Roberts | Tune-up | Periodic Tune-up | Yes | Yes | 2/5/14 | Yes | 7/24/14 | Not Applicable | Not Applicable | 2/16/17 | | 12/14/20 | 9.80 | 2 |
| 91.21 | Q012 | #N/A | Y | 42-00 72 Street | 9440-2 | Woodside | Queens | NY | 11377 | Custodian Engineer | Patrick Roberts | Tune-up | Periodic Tune-up | Yes | Yes | 2/5/14 | Yes | 7/24/14 | Not Applicable | Not Applicable | 2/16/17 | | 12/14/20 | 9.80 | 2 |
| | Q017 | 19/20 | 28-37 29 Street | 52623-1 | Astoria | Queens | NY | 11102 | Custodian Engineer | Paul Mcgrane | Tune-up | Periodic Tune-up | Yes | Yes | 8/12/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/12/15 | | 7/14/20 | 5.90 | 2 |
| | Q017 | 19/20 | 28-37 29 Street | 52623-2 | Astoria | Queens | NY | 11102 | Custodian Engineer | Paul Mcgrane | Tune-up | Periodic Tune-up | Yes | Yes | 8/12/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/12/15 | | 7/14/20 | 5.90 | 2 |
| | Q018 | 21/22 | Y | 86-35 235 Court | 35002-12 | Queens Village | Queens | NY | 11427 | Custodian Engineer | James Johnson | Tune-up | Periodic Tune-up | Yes | | 12/22/20 | Yes | 6/10/16 | Not Applicable | Not Applicable | | 12/22/20 | 12/22/20 | attempts tuning 07/14/20 major repair required | 5.90 | 2 |
| 88.98 | Q020 | 19/20 | Y | 142-30 Barclay Avenue | 37389-2 | Flushing | Queens | NY | 11355 | Custodian Engineer | Neil Pastori | Tune-up | Periodic Tune-up | Yes | | | Yes | 1/15/11 | Not Applicable | Not Applicable | | | 3/6/20 | 9.80 | 2 |
| 88.98 | Q020 | 19/20 | Y | 142-30 Barclay Avenue | 37389-3 | Flushing | Queens | NY | 11355 | Custodian Engineer | Neil Pastori | Tune-up | Periodic Tune-up | Yes | | | Yes | 1/15/11 | Not Applicable | Not Applicable | | | 3/6/20 | 9.80 | 2 |

| Score | ID | Year | Y | Address | Permit No | Neighborhood | Borough | State | Zip | Title | Name | Type | Assessment | Periodic | | | Date | | Date/Status | | | Date | Notes | Val | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88.98 | Q020 | 19/20 | Y | 142-30 Barclay Avenue | 37389-1 | Flushing | Queens | NY | 11355 | Custodian Engineer | Neil Pastori | Tune-up | | Periodic Tune-up | Yes | | | Yes | 1/15/11 | Not Applicable | Not Applicable | 1/26/11 | | 9.80 | 2 |
| | Q021 | 20/21 | Y | 147-36 26 Avenue | 50809-1 | Flushing | Queens | NY | 11354 | Custodian Engineer | Dennis Sullivan | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/14 | Yes | 2/13/12 | Not Applicable | Not Applicable | 2/5/14 | | 4.72 | 4 |
| | Q021 | 20/21 | Y | 147-36 26 Avenue | 50809-2 | Flushing | Queens | NY | 11354 | Custodian Engineer | Dennis Sullivan | Tune-up | | Periodic Tune-up | Yes | Yes | 4/5/14 | Yes | 2/13/12 | Not Applicable | Not Applicable | 2/5/14 | | 4.72 | 4 |
| 92.58 | Q022 | 20/21 | Y | 153-33 Sanford Avenue | 52503-01 | Flushing | Queens | NY | 11355 | Custodian Engineer | Carl Masella | Tune-up | | Periodic Tune-up | Yes | Yes | 9/18/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/18/15 | | 5.06 | 4 |
| 92.58 | Q022 | 20/21 | Y | 153-33 Sanford Avenue | 52503-02 | Flushing | Queens | NY | 11355 | Custodian Engineer | Carl Masella | Tune-up | | Periodic Tune-up | Yes | Yes | 9/18/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/18/15 | | 5.06 | 4 |
| | Q025 | 19/20 | | 34-65 192 Street | 55457-1 | Flushing | Queens | NY | 11355 | Custodian Engineer | John Klieber | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/2/17 | | 5.90 | 4 |
| | Q025 | 19/20 | | 34-65 192 Street | 55457-2 | Flushing | Queens | NY | 11355 | Custodian Engineer | John Klieber | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/6/17 | | 5.90 | 4 |
| | Q025 | 19/20 | | 34-65 192 Street | 55457-3 | Flushing | Queens | NY | 11355 | Custodian Engineer | John Klieber | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/17 | | 5.90 | 4 out |
| | Q026 | 20/21 | Y | 195-02 69 Avenue | 350-06-14 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Frank Deveglio | Tune-up | | Periodic Tune-up | Yes | | 11/6/19 | Yes | 7/7/16 | Not Applicable | Not Applicable | 11/6/19 | Temp Boiler | 14.70 | 2 TEMP |
| | Q029 | 19/20 | Y | 125-10 23 Avenue | 9229-01 | Bayside | Queens | NY | 11361 | Custodian Engineer | Stephen Scotto | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | 2/24/20 | | 5.37 | 2 |
| | Q029 | 19/20 | Y | 125-10 23 Avenue | 9229-02 | Bayside | Queens | NY | 11361 | Custodian Engineer | Stephen Scotto | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | 2/24/20 | | 5.37 | 2 |
| 88.74 | Q030 | 19/20 | | 126-10 Bedell Street | 51332-1 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Howard Hammond | Tune-up | | Periodic Tune-up | Yes | yES | 11/6/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/6/17 | | 6.75 | 4 |
| 88.74 | Q030 | 19/20 | | 126-10 Bedell Street | 51332-2 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Howard Hammond | Tune-up | | Periodic Tune-up | Yes | Yes | 11/6/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/6/17 | | 6.75 | 4 |
| | Q031 | #N/A | Y | 211-45 46 Road | 10364-1 | Bayside | Queens | NY | 11361 | Custodian Engineer | Vincent Stanzione | Tune-up | | Periodic Tune-up | Yes | yes | 1/17/18 | Yes | 5/8/15 | Not Applicable | Not Applicable | 1/17/18 | | 6.55 | 2 |
| | Q031 | #N/A | Y | 211-45 46 Road | 10364-2 | Bayside | Queens | NY | 11361 | Custodian Engineer | Vincent Stanzione | Tune-up | | Periodic Tune-up | Yes | Yes | 1/17/18 | Yes | 5/8/15 | Not Applicable | Not Applicable | 1/17/18 | | 6.55 | 2 |
| | Q032 | 20/21 | Y | 171-11 35 Avenue | 7932-1 | Flushing | Queens | NY | 11358 | Custodian Engineer | Kathleen Luebkert | Tune-up | | Periodic Tune-up | Yes | | 11/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/28/17 | | 4.68 | 4 |
| | Q032 | 20/21 | Y | 171-11 35 Avenue | 7932-2 | Flushing | Queens | NY | 11358 | Custodian Engineer | Kathleen Luebkert | Tune-up | | Periodic Tune-up | Yes | | 11/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/28/17 | | 4.68 | 4 |
| | Q033 | 19/20 | | 91-37 222 Street | 7333-1 | Queens Village | Queens | NY | 11428 | Custodian Engineer | Matthew Karpoich | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/26/17 | | 8.12 | 2 |
| | Q033 | 19/20 | | 91-37 222 Street | 7333-2 | Queens Village | Queens | NY | 11428 | Custodian Engineer | Matthew Karpoich | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/26/17 | | 8.12 | 2 |
| | Q041 | 19/20 | Y | 214-43 35 Avenue | 13290-01 | Bayside | Queens | NY | 11361 | Custodian Engineer | Floyd Livermore | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/20 | | 5.10 | 2 & Gas |
| | Q041 | 19/20 | Y | 214-43 35 Avenue | 13290-02 | Bayside | Queens | NY | 11361 | Custodian Engineer | Floyd Livermore | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/20 | | 5.10 | 2 & Gas |
| 89.56 | Q046 | 19/20 | | 64-45 218 Street | 40003-1 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Robert Kerrigan | Tune-up | | Periodic Tune-up | Yes | yes | 10/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/26/17 | | 8.74 | 4 |
| 89.56 | Q046 | 19/20 | | 64-45 218 Street | 40003-2 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Robert Kerrigan | Tune-up | | Periodic Tune-up | Yes | yes | 10/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/26/17 | | 8.74 | 4 |
| | Q047 | 21/22 | 2/6/18 | 9 Power Road | N/A | Broad Channel | Queens | NY | 11693 | Custodian Engineer | Edwin Castro | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/26/18 | | 1.12 | 2 |
| 92.69 | Q053 | 21/22 | Y | 10-45 Nameoke Street | 165685-09 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | David Pareti | Tune-up | | Periodic Tune-up | Yes | Yes | 12/11/20 | Yes | 9/7/16 | Not Applicable | Not Applicable | 12/11/20 | Temp Boiler | 20.10 | 2 TEMP |
| 84.78 | Q055 | 21/22 | Y | 131-10 97 Avenue | 056010-01 | South Richmond Hill | Queens | NY | 11419 | Custodian Engineer | Kelvin Marinez | Tune-up | | Periodic Tune-up | Yes | yes | 10/9/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 10/9/20 | Temp Boiler | 8.30 | 2 TEMP |
| | Q061 | 19/20 | Y | 98-50 50 Avenue | 52118-1 | Corona | Queens | NY | 11368 | Custodian Engineer | Andrew Lapierre | Tune-up | | Periodic Tune-up | Yes | | 11/16/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/16/17 | | 5.90 | 4 |
| | Q061 | 19/20 | Y | 98-50 50 Avenue | 52118-2 | Corona | Queens | NY | 11368 | Custodian Engineer | Andrew Lapierre | Tune-up | | Periodic Tune-up | Yes | Yes | 3/16/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 3/16/15 | | 5.90 | 4 |
| | Q061 | 19/20 | Y | 98-50 50 Avenue | 52118-3 | Corona | Queens | NY | 11368 | Custodian Engineer | Andrew Lapierre | Tune-up | | Periodic Tune-up | Yes | | 11/16/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/16/17 | | 5.90 | 4 |
| | Q067 | 19/20 | | 51-60 Marathon Parkway | 45336-1 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Peter Maddaloni Jr. | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/5/20 | | 8.74 | 2 |
| | Q067 | 19/20 | | 51-60 Marathon Parkway | 45336-2 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Peter Maddaloni Jr. | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/5/20 | | 8.74 | 2 |
| | Q067 | 19/20 | | 51-60 Marathon Parkway | 45336-3 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Peter Maddaloni Jr. | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/5/20 | | 8.74 | 2 |
| 91.29 | Q072 | 20/21 | Y | 133-25 Guy R. Brewer Boulevard | 52523-1 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Charles Zink iii | Tune-up | | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 5/22/15 | Not Applicable | Not Applicable | 5/11/17 | | 6.30 | 4 |
| 91.29 | Q072 | 20/21 | Y | 133-25 Guy R. Brewer Boulevard | 52523-2 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Charles Zink iii | Tune-up | | Periodic Tune-up | Yes | | #2 offline for repairs | Yes | 5/22/15 | Not Applicable | Not Applicable | 10/9/20 | | 6.30 | 4 |
| 91.29 | Q072 | 20/21 | Y | 133-25 Guy R. Brewer Boulevard | 52523-3 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Charles Zink iii | Tune-up | | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 5/22/15 | Not Applicable | Not Applicable | 5/11/17 | | 6.30 | 4 |
| | Q073 | 20/21 | | 70-02 54 Avenue | 10773-1 | Maspeth | Queens | NY | 11378 | Custodian Engineer | James Favilla | Tune-up | | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 6.29 | 4 |
| | Q073 | 20/21 | | 70-02 54 Avenue | 10773-2 | Maspeth | Queens | NY | 11378 | Custodian Engineer | James Favilla | Tune-up | | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 6.29 | 4 |
| | Q073 | 20/21 | | 70-02 54 Avenue | 10773-3 | Maspeth | Queens | NY | 11378 | Custodian Engineer | James Favilla | Tune-up | | Periodic Tune-up | Yes | *** | #3 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/5/19 | #3 offline for repairs | 6.29 | 4 out |
| | Q074 | 20/21 | | 61-15 Oceania Street | 42338-1 | Little Neck | Queens | NY | 11362 | Custodian Engineer | John Sullivan | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/19/17 | Not Applicable | Not Applicable | 8/19/20 | | 10.92 | 2 |
| | Q074 | 20/21 | | 61-15 Oceania Street | 42338-2 | Little Neck | Queens | NY | 11362 | Custodian Engineer | John Sullivan | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/19/17 | Not Applicable | Not Applicable | 8/19/20 | | 10.92 | 2 |
| | Q074 | 20/21 | | 61-15 Oceania Street | 42338-3 | Little Neck | Queens | NY | 11362 | Custodian Engineer | John Sullivan | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/19/17 | Not Applicable | Not Applicable | 8/19/20 | | 10.92 | 2 |
| | Q079 | #N/A | | 147-27 15 Drive | 10402-1 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Gregory Koehler | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/14/20 | | 5.54 | 4 |
| | Q079 | #N/A | | 147-27 15 Drive | 10402-2 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Gregory Koehler | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/14/20 | | 5.54 | 4 |
| | Q079 | #N/A | | 147-27 15 Drive | 10402-3 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Gregory Koehler | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/13/14 | boiler offline | 5.54 | 4 Out |
| | Q080 | 19/20 | Y | 171-05 137 Avenue | 50889-01 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Paul Townes | Tune-up | | Periodic Tune-up | Yes | Yes | 6/9/15 | Yes | 1/17/17 | Not Applicable | Not Applicable | 2/27/20 | | 5.90 | 4 |
| | Q080 | 19/20 | Y | 171-05 137 Avenue | 50889-02 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Paul Townes | Tune-up | | Periodic Tune-up | Yes | Yes | 6/9/15 | Yes | 1/17/17 | Not Applicable | Not Applicable | 2/27/20 | | 5.90 | 4 |
| | Q085 | 20/21 | Y | 23-70 31 Street | 10693-01 | Astoria | Queens | NY | 11105 | Custodian Engineer | Donald Dinger | Tune-up | | Periodic Tune-up | Yes | Yes | 11/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/22/17 | | 4.30 | 2 & Gas |
| | Q085 | 20/21 | Y | 23-70 31 Street | 10693-02 | Astoria | Queens | NY | 11105 | Custodian Engineer | Donald Dinger | Tune-up | | Periodic Tune-up | Yes | Yes | 11/22/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/22/17 | | 4.30 | 2 & Gas |
| | Q091 | 19/20 | | 68-10 Central Avenue | 10049-1 | Ridgewood | Queens | NY | 11385 | Custodian Engineer | Ning Ng | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/26/20 | | 5.00 | 2 |
| | Q091 | 19/20 | | 68-10 Central Avenue | 10049-2 | Ridgewood | Queens | NY | 11385 | Custodian Engineer | Ning Ng | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/26/20 | | 5.00 | 2 |
| | Q093 | 20/21 | | 66-56 Forest Avenue | 13298-1 | Ridgewood | Queens | NY | 11385 | Custodian Engineer | Steven Reynolds | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 10/5/20 | Yes | 6/21/17 | Not Applicable | Not Applicable | 2/21/17 | | 13.40 | 2 |
| | Q093 | 20/21 | | 66-56 Forest Avenue | 13298-2 | Ridgewood | Queens | NY | 11385 | Custodian Engineer | Steven Reynolds | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 10/5/20 | Yes | 6/21/17 | Not Applicable | Not Applicable | 2/21/17 | | 13.40 | 2 |
| | Q093 | 20/21 | | 66-56 Forest Avenue | 13298-3 | Ridgewood | Queens | NY | 11385 | Custodian Engineer | Steven Reynolds | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 10/5/20 | Yes | 6/21/17 | Not Applicable | Not Applicable | 2/21/17 | | 13.40 | 2 |
| | Q099 | 20/21 | Y | 82-37 Kew Gardens Road | 1 | Kew Gardens | Queens | NY | 11415 | Custodian Engineer | Daniel Morgan | Tune-up | | Periodic Tune-up | Yes | Yes | 5/3/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/3/17 | | 7.75 | 4 |
| | Q099 | 20/21 | Y | 82-37 Kew Gardens Road | 2 | Kew Gardens | Queens | NY | 11415 | Custodian Engineer | Daniel Morgan | Tune-up | | Periodic Tune-up | Yes | Yes | 5/3/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/3/17 | | 7.75 | 4 |
| | Q104 | 21/22 | | 26-01 Mott Avenue | 164617-05 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Angelo Cordero | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 12/4/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 12/4/20 | Temp Boiler | 14.70 | 2 TEMP |
| | Q107 | 19/20 | | 167-02 45 Avenue | 7207-1 | Flushing | Queens | NY | 11358 | Custodian Engineer | Patrick King | Tune-up | | Periodic Tune-up | Yes | yes | 10/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/25/17 | | 9.03 | 4 |
| | Q107 | 19/20 | | 167-02 45 Avenue | 7207-2 | Flushing | Queens | NY | 11358 | Custodian Engineer | Patrick King | Tune-up | | Periodic Tune-up | Yes | Yes | 4/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/11/20 | | 9.03 | 4 |
| | Q107 | 19/20 | | 167-02 45 Avenue | 7207-3 | Flushing | Queens | NY | 11358 | Custodian Engineer | Patrick King | Tune-up | | Periodic Tune-up | Yes | Yes | 4/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/25/17 | boiler offline for repair for 7 years update 03/11/2020 | 9.03 | 4 Out |
| 82.41 | Q117 | 21/22 | | 85-15 143 Street | 8416-1 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Gerardo Gutierrez | Tune-up | | Periodic Tune-up | Yes | Yes | 1/20/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/20/18 | | 4.43 | 2 |
| 82.41 | Q117 | 21/22 | | 85-15 143 Street | 8416-2 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Gerardo Gutierrez | Tune-up | | Periodic Tune-up | Yes | yes | 1/20/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/20/18 | | 4.43 | 2 |
| | Q126 | 20/21 | | 31-51 21 Street | 7725-1 | Astoria | Queens | NY | 11106 | Custodian Engineer | John Marzec | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 6.65 | 4 |
| | Q126 | 20/21 | | 31-51 21 Street | 7725-2 | Astoria | Queens | NY | 11106 | Custodian Engineer | John Marzec | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 6.65 | 4 |
| | Q126 | 20/21 | | 31-51 21 Street | 7725-3 | Astoria | Queens | NY | 11106 | Custodian Engineer | John Marzec | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/12/20 | | 6.65 | 4 |
| | Q130 | 19/20 | Y | 200-01 42 Avenue | 7731-1 | Bayside | Queens | NY | 11361 | Custodian Engineer | Steven Olmsted | Tune-up | | Periodic Tune-up | Yes | Yes | 4/14/15 | Yes | 5/15/15 | Not Applicable | Not Applicable | 3/27/20 | | 5.37 | 4 |
| | Q130 | 19/20 | Y | 200-01 42 Avenue | 7731-2 | Bayside | Queens | NY | 11361 | Custodian Engineer | Steven Olmsted | Tune-up | | Periodic Tune-up | Yes | Yes | 4/14/15 | Yes | 5/15/15 | Not Applicable | Not Applicable | 4/14/15 | | 5.37 | 4 |
| | Q133 | 21/22 | | 248-05 86 Avenue | 8626-01 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Ernest Franceschina | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/26/18 | | 4.87 | 2 |
| | Q133 | 21/22 | | 248-05 86 Avenue | 8626-02 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Ernest Franceschina | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/26/18 | | 4.87 | 2 |
| | Q151 | 19/20 | Y | 50-05 31 Avenue | 8887-01 | Woodside | Queens | NY | 11377 | Custodian Engineer | Matthew Jordan Jr. | Tune-up | | Periodic Tune-up | Yes | | | Yes | 2/28/15 | Not Applicable | Not Applicable | 3/26/20 | | 5.69 | 2 |
| | Q151 | 19/20 | Y | 50-05 31 Avenue | 8887-02 | Woodside | Queens | NY | 11377 | Custodian Engineer | Matthew Jordan Jr. | Tune-up | | Periodic Tune-up | Yes | | | Yes | 2/28/15 | Not Applicable | Not Applicable | 3/26/20 | | 5.69 | 2 |
| | Q152 | 20/21 | Y | 33-52 62 Street | 803-1 | Woodside | Queens | NY | 11377 | Custodian Engineer | Aris Pantelides | Tune-up | | Periodic Tune-up | Yes | *** | #1 and 3 offline for repairs | Yes | 6/12/15 | Not Applicable | Not Applicable | 4/5/19 | | 7.28 | 4 |
| | Q152 | 20/21 | Y | 33-52 62 Street | 803-2 | Woodside | Queens | NY | 11377 | Custodian Engineer | Aris Pantelides | Tune-up | | Periodic Tune-up | Yes | *** | #1 and 3 offline for repairs | Yes | 6/12/15 | Not Applicable | Not Applicable | 4/5/19 | | 7.28 | 4 |
| | Q152 | 20/21 | 4/5/19 | 33-52 62 Street | 803-3 | Woodside | Queens | NY | 11377 | Custodian Engineer | Aris Pantelides | Tune-up | | Periodic Tune-up | Yes | Yes | 5/8/2017 | Yes | 6/12/15 | Not Applicable | Not Applicable | 4/5/19 | | 7.28 | 4 |
| 81.09 | Q155 | 19/20 | | 130-02 115 Avenue | 8804-01 | South Ozone Park | Queens | NY | 11420 | Custodian Engineer | Allen Iacobelli | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/20 | | 5.37 | 2 |
| 81.09 | Q155 | 19/20 | | 130-02 115 Avenue | 8804-02 | South Ozone Park | Queens | NY | 11420 | Custodian Engineer | Allen Iacobelli | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/20 | | 5.37 | 2 |
| | Q158 | 19/20 | | 46-35 Oceania Street | 44981-1 | Bayside | Queens | NY | 11361 | Custodian Engineer | Isaac Alboher | Tune-up | | Periodic Tune-up | Yes | Yes | 6/6/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/3/16 | | 9.38 | 4 |
| | Q158 | 19/20 | | 46-35 Oceania Street | 44981-2 | Bayside | Queens | NY | 11361 | Custodian Engineer | Isaac Alboher | Tune-up | | Periodic Tune-up | Yes | Yes | 6/6/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/4/20 | | 9.38 | 4 |
| | Q158 | 19/20 | | 46-35 Oceania Street | 44981-3 | Bayside | Queens | NY | 11361 | Custodian Engineer | Isaac Alboher | Tune-up | | Periodic Tune-up | Yes | Yes | 6/6/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/3/16 | | 9.38 | 4 |
| | Q159 | 20/21 | Y | 205-01 33 Avenue | 9902-01 | Bayside | Queens | NY | 11361 | Custodian Engineer | Patrick Gannon | Tune-up | | Periodic Tune-up | Yes | Yes | 11/22/17 | Yes | 5/29/15 | Not Applicable | Not Applicable | 11/22/17 | | 4.87 | 2 |
| | Q159 | 20/21 | Y | 205-01 33 Avenue | 9902-02 | Bayside | Queens | NY | 11361 | Custodian Engineer | Patrick Gannon | Tune-up | | Periodic Tune-up | Yes | Yes | 11/22/17 | Yes | 5/29/15 | Not Applicable | Not Applicable | 11/22/17 | | 4.87 | 2 |
| 84.11 | Q160 | #N/A | Y | 109-59 Inwood Street | 9350-1 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Steven Dinapoli | Tune-up | | Periodic Tune-up | Yes | Yes | 7/23/15 | Yes | 6/12/15 | Not Applicable | Not Applicable | 7/23/15 | | 8.74 | 4 |
| 84.11 | Q160 | #N/A | Y | 109-59 Inwood Street | 9350-2 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Steven Dinapoli | Tune-up | | Periodic Tune-up | Yes | Yes | 7/23/15 | Yes | 6/12/15 | Not Applicable | Not Applicable | 2/11/21 | | 8.74 | 4 |
| | Q164 | #N/A | Y | 138-01 77 Avenue | 37348-1 | Flushing | Queens | NY | 11367 | Custodian Engineer | James Kelly | Tune-up | | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 7/18/16 | Not Applicable | Not Applicable | 5/12/17 | | 6.55 | 4 |
| | Q164 | #N/A | Y | 138-01 77 Avenue | 37348-2 | Flushing | Queens | NY | 11367 | Custodian Engineer | James Kelly | Tune-up | | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 7/18/16 | Not Applicable | Not Applicable | 12/7/20 | | 6.55 | 4 |
| | Q165 | 20/21 | Y | 70-35 150 Street | 40244-3 | Flushing | Queens | NY | 11367 | Custodian Engineer | Michael Romeo | Tune-up | | Periodic Tune-up | Yes | Yes | 11/14/17 | Yes | 5/29/15 | Not Applicable | Not Applicable | 11/14/17 | | 4.56 | 4 |
| | Q165 | 20/21 | Y | 70-35 150 Street | 40244-1 | Flushing | Queens | NY | 11367 | Custodian Engineer | Michael Romeo | Tune-up | | Periodic Tune-up | Yes | Yes | 11/14/17 | Yes | 5/29/15 | Not Applicable | Not Applicable | 3/8/19 | | 4.56 | 4 |
| | Q165 | 20/21 | Y | 70-35 150 Street | 40244-2 | Flushing | Queens | NY | 11367 | Custodian Engineer | Michael Romeo | Tune-up | | Periodic Tune-up | Yes | Yes | 11/14/17 | Yes | 5/29/15 | Not Applicable | Not Applicable | 3/8/19 | | 4.56 | 4 |
| | Q169 | 19/20 | Y | 18-25 212 Street | 45865-1 | Bayside | Queens | NY | 11360 | Custodian Engineer | Michael Mastrangelo | Tune-up | | Periodic Tune-up | Yes | Yes | offline for repairs | Yes | 6/28/15 | Not Applicable | Not Applicable | 12/12/17 | | 8.04 | 4 |
| | Q169 | 19/20 | Y | 18-25 212 Street | 45865-2 | Bayside | Queens | NY | 11360 | Custodian Engineer | Michael Mastrangelo | Tune-up | | Periodic Tune-up | Yes | yes | 12/12/17 | Yes | 6/28/15 | Not Applicable | Not Applicable | 7/28/20 | | 8.04 | 4 |
| 88.26 | Q171 | 19/20 | | 14-14 29 Avenue | 40245-1 | Astoria | Queens | NY | 11102 | Custodian Engineer | Kevin Campbell | Tune-up | | Periodic Tune-up | Yes | | 11/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/20 | | 5.81 | 4 |
| 88.26 | Q171 | 19/20 | | 14-14 29 Avenue | 40245-2 | Astoria | Queens | NY | 11102 | Custodian Engineer | Kevin Campbell | Tune-up | | Periodic Tune-up | Yes | | 11/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/20 | | 5.81 | 4 |
| 88.26 | Q171 | 19/20 | | 14-14 29 Avenue | 40245-3 | Astoria | Queens | NY | 11102 | Custodian Engineer | Kevin Campbell | Tune-up | | Periodic Tune-up | Yes | | 11/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/14/17 | boiler condemned per BMC 11/09/2020 | 5.81 | 4 Out |
| | Q172 | 20/21 | Y | 81-14 257 Street | 42956-1 | Glen Oaks | Queens | NY | 11004 | Custodian Engineer | Frank Costanzo | Tune-up | | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 6/12/15 | Not Applicable | Not Applicable | 4/17/19 | | 9.38 | 4 |
| | Q172 | 20/21 | Y | 81-14 257 Street | 42956-2 | Glen Oaks | Queens | NY | 11004 | Custodian Engineer | Frank Costanzo | Tune-up | | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 6/12/15 | Not Applicable | Not Applicable | 5/1/17 | | 9.38 | 4 |
| | Q172 | 20/21 | Y | 81-14 257 Street | 42956-3 | Glen Oaks | Queens | NY | 11004 | Custodian Engineer | Frank Costanzo | Tune-up | | Periodic Tune-up | Yes | Yes | 5/1/17 | Yes | 6/12/15 | Not Applicable | Not Applicable | 4/17/19 | | 9.38 | 4 |
| | Q173 | 20/21 | | 174-10 67 Avenue | 38182-1 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | William Magsamen | Tune-up | | Periodic Tune-up | Yes | yes | 5/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/15/17 | | 8.76 | 4 |
| | Q173 | 20/21 | | 174-10 67 Avenue | 38182-2 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | William Magsamen | Tune-up | | Periodic Tune-up | Yes | yes | 5/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/24/21 | | 8.76 | 4 |
| | Q174 | 20/21 | Y | 65-10 Dieterle Crescent | 37717-1 | Rego Park | Queens | NY | 11374 | Custodian Engineer | Louis Celentano | Tune-up | | Periodic Tune-up | Yes | Yes | 11/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/25/17 | | 6.55 | 4 |
| | Q174 | 20/21 | Y | 65-10 Dieterle Crescent | 37717-2 | Rego Park | Queens | NY | 11374 | Custodian Engineer | Louis Celentano | Tune-up | | Periodic Tune-up | Yes | Yes | 11/25/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/4/20 | | 6.55 | 4 |
| | Q175 | 19/20 | Y | 64-35 102 Street | 40014-1 | Rego Park | Queens | NY | 11374 | Custodian Engineer | Douglas Hazel | Tune-up | | Periodic Tune-up | Yes | yes | 10/31/17 | Yes | 5/1/15 | Not Applicable | Not Applicable | 10/31/17 | | 8.74 | 4 |
| | Q175 | 19/20 | Y | 64-35 102 Street | 40014-2 | Rego Park | Queens | NY | 11374 | Custodian Engineer | Douglas Hazel | Tune-up | | Periodic Tune-up | Yes | Yes | 10/31/17 | Yes | 5/1/15 | Not Applicable | Not Applicable | 3/6/20 | | 8.74 | 4 |
| | Q176 | 20/21 | Y | 120-45 235 Street | 38183-1 | Cambria Heights | Queens | NY | 11411 | Custodian Engineer | Brian Tobin | Tune-up | | Periodic Tune-up | Yes | Yes | 11/13/17 | Yes | 6/19/15 | Not Applicable | Not Applicable | 11/13/17 | | 5.36 | 4 |
| | Q176 | 20/21 | Y | 120-45 235 Street | 38183-2 | Cambria Heights | Queens | NY | 11411 | Custodian Engineer | Brian Tobin | Tune-up | | Periodic Tune-up | Yes | Yes | 11/13/17 | Yes | 6/19/15 | Not Applicable | Not Applicable | 7/21/20 | | 5.36 | 4 |
| | Q179 | 19/20 | Y | 196-25 Peck Avenue | 44093-01 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Steven Olmsted | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/15/20 | | 6.47 | 2 |
| | Q179 | 19/20 | Y | 196-25 Peck Avenue | 44093-02 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Steven Olmsted | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/15/20 | | 6.47 | 2 |
| 81.99 | Q181 | 20/21 | | 148-15 230 Street | 51227-1 | Springfield Gardens | Queens | NY | 11413 | Custodian Engineer | Pueng Fung | Tune-up | | Periodic Tune-up | Yes | Yes | 3/16/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/16/15 | | 4.21 | 4 |
| 81.99 | Q181 | 20/21 | | 148-15 230 Street | 51227-2 | Springfield Gardens | Queens | NY | 11413 | Custodian Engineer | Pueng Fung | Tune-up | | Periodic Tune-up | Yes | Yes | 3/16/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/14/17 | | 4.21 | 4 |
| 93.17 | Q183 | 20/21 | | 2-45 Beach 79 Street | 49550-1 | Far Rockaway | Queens | NY | 11693 | Custodian Engineer | James Denning | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/11/19 | | 8.04 | 4 |
| 93.17 | Q183 | 20/21 | | 2-45 Beach 79 Street | 49550-2 | Far Rockaway | Queens | NY | 11693 | Custodian Engineer | James Denning | Tune-up | | Periodic Tune-up | Yes | *** | #1 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/11/19 | | 8.04 | 4 |
| | Q185 | 20/21 | | 147-26 25 Drive | 45416-1 | Flushing | Queens | NY | 11354 | Custodian Engineer | Patrick O'Donoghue | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/14/20 | | 8.40 | 2 |
| | Q185 | 20/21 | | 147-26 25 Drive | 45416-2 | Flushing | Queens | NY | 11354 | Custodian Engineer | Patrick O'Donoghue | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 8/14/20 | | 8.40 | 2 |
| | Q186 | 20/21 | Y | 252-12 72 Avenue | 41802-1 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Mario Sanfilippo | Tune-up | | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 6/12/15 | Not Applicable | Not Applicable | 5/12/17 | | 8.04 | 4 |
| | Q186 | 20/21 | Y | 252-12 72 Avenue | 41802-2 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Mario Sanfilippo | Tune-up | | Periodic Tune-up | Yes | YES | 5/12/17 | Yes | 6/12/15 | Not Applicable | Not Applicable | 5/12/17 | | 8.04 | 4 |
| 93.77 | Q189 | 20/21 | | 144-80 Barclay Avenue | 46090-1 | Flushing | Queens | NY | 11355 | Custodian Engineer | Robert Steiger | Tune-up | | Periodic Tune-up | Yes | Yes | 6/19/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/4/15 | | 7.30 | 4 |
| 93.77 | Q189 | 20/21 | | 144-80 Barclay Avenue | 46090-2 | Flushing | Queens | NY | 11355 | Custodian Engineer | Robert Steiger | Tune-up | | Periodic Tune-up | Yes | Yes | 6/19/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/3/20 | | 7.30 | 4 |
| 93.77 | Q189 | 20/21 | | 144-80 Barclay Avenue | 46090-3 | Flushing | Queens | NY | 11355 | Custodian Engineer | Robert Steiger | Tune-up | | Periodic Tune-up | Yes | Yes | 6/19/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/3/20 | | 7.30 | 4 |
| | Q190 | 20/21 | Y | 68-17 Austin Street | 43591-1 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Charles Taibi | Tune-up | | Periodic Tune-up | Yes | Yes | 2/6/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/6/17 | | 8.04 | 4 |
| | Q190 | 20/21 | Y | 68-17 Austin Street | 43591-2 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Charles Taibi | Tune-up | | Periodic Tune-up | Yes | Yes | 2/6/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/9/20 | | 8.04 | 4 |
| | Q190 | 20/21 | Y | 68-17 Austin Street | 43591-3 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Charles Taibi | Tune-up | | Periodic Tune-up | Yes | Yes | 2/6/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/9/20 | | 8.04 | 4 |
| | Q191 | 19/20 | Y | 85-15 258 Street | 42525-1 | Floral Park | Queens | NY | 11001 | Custodian Engineer | Joseph Feminella | Tune-up | | Periodic Tune-up | Yes | Yes | 6/20/14 | Yes | 5/10/15 | Not Applicable | Not Applicable | 11/29/20 | | 6.55 | 4 |
| | Q191 | 19/20 | Y | 85-15 258 Street | 42525-2 | Floral Park | Queens | NY | 11001 | Custodian Engineer | Joseph Feminella | Tune-up | | Periodic Tune-up | Yes | Yes | 6/20/14 | Yes | 5/10/15 | Not Applicable | Not Applicable | 11/29/20 | | 6.55 | 4 |
| | Q192 | 19/20 | | 109-89 204 Street | 50578-2 | Saint Albans | Queens | NY | 11412 | Custodian Engineer | Joseph Dellacava | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/24/20 | | 5.07 | 2 |
| | Q192 | 19/20 | | 109-89 204 Street | 50578-1 | Saint Albans | Queens | NY | 11412 | Custodian Engineer | Joseph Dellacava | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/29/20 | | 5.07 | 2 |
| | Q196 | 21/22 | Y | 152-20 11 Avenue | 40000200569N0001 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Patrick Gannon | Tune-up | | Periodic Tune-up | Yes | Yes | 1/14/20 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/14/20 | Temp Boiler | 14.70 | 2 TEMP |
| | Q197 | 20/21 | Y | 71-25 113 Street | 42020-02 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Evelyn Mcmanus | Tune-up | | Periodic Tune-up | Yes | Yes | 1/21/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 1/21/15 | | 7.28 | 4 |
| | Q197 | 20/21 | Y | 71-25 113 Street | 42020-01 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Evelyn Mcmanus | Tune-up | | Periodic Tune-up | Yes | Yes | 1/21/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 7/22/20 | | 7.28 | 4 |
| | Q199 | 20/21 | Y | 825 Hicksville Road | 50758-1 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Daniel Morgan | Tune-up | | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 3/25/21 | boiler off line for repair as per BMC report 11/07/20 | 7.28 | 4 Out |
| | Q199 | 20/21 | Y | 825 Hicksville Road | 50758-2 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Daniel Morgan | Tune-up | | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 5/5/17 | | 5.06 | 4 |
| | Q200 | 20/21 | | 70-10 164 Street | 42023-1 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Jimmy Strand | Tune-up | | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 5/15/15 | Not Applicable | Not Applicable | 5/5/17 | | 8.04 | 4 |
| | Q200 | 20/21 | | 70-10 164 Street | 42023-2 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Jimmy Strand | Tune-up | | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 5/15/15 | Not Applicable | Not Applicable | 12/3/30 | | 8.04 | 4 |
| | Q201 | 20/21 | | 65-11 155 Street | 350-09-14 | Flushing | Queens | NY | 11367 | Custodian Engineer | Steven Cayea Sr. | Tune-up | | Periodic Tune-up | Yes | Yes | 9/29/19 | Temp boiler N/A | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/29/19 | Temp Boiler | 14.80 | 2 TEMP |
| | Q202 | 20/21 | | 138-30 Lafayette Street | 50882-1 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Edwin Castro | Tune-up | | Periodic Tune-up | Yes | Yes | 4/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/26/17 | | 5.40 | 4 |

| | ID | Yr | F | Address | Permit No | Area | Boro | St | Zip | Title | Name | Service | Assessment | Periodic | Y | Y2 | Date | | Applicability | N/A | N/A | Date | Notes | Date | Notes | V1 | V2 | St |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q202 | 20/21 | | 138-30 Lafayette Street | 50882-2 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Edwin Castro | Tune-up | | Periodic Tune-up | Yes | Yes | 4/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/26/17 | | 9/4/20 | | 5.40 | 4 | |
| | Q202 | 20/21 | | 138-30 Lafayette Street | 50882-3 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Edwin Castro | Tune-up | | Periodic Tune-up | Yes | Yes | 4/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/26/17 | | 9/4/20 | | 5.40 | 4 | |
| | Q203 | 20/21 | | 53-11 Springfield Boulevard | 48843-1 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Brian D'Henin | Tune-up | | Periodic Tune-up | Yes | YES | 4/6/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 8/11/20 | | 8.04 | 4 | |
| | Q203 | 20/21 | | 53-11 Springfield Boulevard | 48843-2 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Brian D'Henin | Tune-up | | Periodic Tune-up | Yes | YES | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 8/11/20 | | 8.04 | 4 | |
| | Q206 | 20/21 | Y | 61-21 97 Place | 43594-1 | Rego Park | Queens | NY | 11374 | Custodian Engineer | Charles Saccoccio | Tune-up | | Periodic Tune-up | Yes | yes | 5/12/17 | Yes | 6/26/15 | Not Applicable | Not Applicable | | | 3/26/21 | | 8.04 | 4 | |
| | Q206 | 20/21 | Y | 61-21 97 Place | 43594-2 | Rego Park | Queens | NY | 11374 | Custodian Engineer | Charles Saccoccio | Tune-up | | Periodic Tune-up | Yes | yes | 5/15/17 | Yes | 6/26/15 | Not Applicable | Not Applicable | | | 5/15/17 | | 8.04 | 4 | |
| 80.44 | Q208 | 19/20 | Y | 74-30 Commonwealth Boulevard | 112427-01 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Robert Baker | Tune-up | | Periodic Tune-up | Yes | Yes | 1/15/18 | Yes | 7/28/16 | Not Applicable | Not Applicable | | | 11/6/20 | | 6.45 | 2 & Gas | |
| 80.44 | Q208 | 19/20 | Y | 74-30 Commonwealth Boulevard | 112427-02 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Robert Baker | Tune-up | | Periodic Tune-up | Yes | yes | 1/15/18 | Yes | 7/28/16 | Not Applicable | Not Applicable | | | 11/6/20 | | 6.45 | 2 & Gas | |
| | Q209 | 19/20 | 11/16/20 | 16-10 Utopia Pkwy | 45337-01 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Jerry Giammatteo | Tune-up | | Periodic Tune-up | Yes | yes | 12/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/27/17 | | 8.04 | 4 | |
| | Q209 | 19/20 | | 16-10 Utopia Pkwy | 45337-02 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Jerry Giammatteo | Tune-up | | Periodic Tune-up | Yes | | 12/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/16/20 | | 8.04 | 4 | |
| | Q213 | 19/20 | | 231-02 67 Avenue | 44175-1 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Steven Cayea Jr. | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 10/29/20 | | 8.04 | 2 | |
| | Q213 | 19/20 | | 231-02 67 Avenue | 44175-2 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Steven Cayea Jr. | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 10/29/20 | | 8.04 | 2 | |
| 81.30 | Q214 | 19/20 | Y | 31-15 140 Street | 43070-1 | Flushing | Queens | NY | 11354 | Custodian Engineer | Christopher Varvi | Tune-up | | Periodic Tune-up | Yes | Yes | 10/9/14 | Yes | 11/24/14 | Not Applicable | Not Applicable | | | 10/9/14 | | 6.70 | 4 | |
| 81.30 | Q214 | 19/20 | Y | 31-15 140 Street | 43070-2 | Flushing | Queens | NY | 11354 | Custodian Engineer | Christopher Varvi | Tune-up | | Periodic Tune-up | Yes | Yes | 10/9/14 | Yes | 11/24/14 | Not Applicable | Not Applicable | | | 10/9/14 | boiler off line repair as per report 11-09-2020 | 6.70 | 4 | Out |
| | Q215 | 20/21 | Y | 535 Briar Place | 42021-2 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Matthew Karpoich | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/6/15 | Not Applicable | Not Applicable | | | 4/5/19 | | 6.55 | 4 | |
| | Q215 | 20/21 | Y | 535 Briar Place | 42021-3 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Matthew Karpoich | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/6/15 | Not Applicable | Not Applicable | | | 5/10/17 | | 6.55 | 4 | |
| | Q215 | 20/21 | Y | 535 Briar Place | 42021-1 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Matthew Karpoich | Tune-up | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/6/15 | Not Applicable | Not Applicable | | | 5/13/19 | | 6.55 | 4 | |
| | Q216 | 21/22 | Y | 64-20 175 Street | 203662 N0040 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Timothy Maseroni | Tune-up | | Periodic Tune-up | Yes | Yes | 3/2/20 | Yes | 4/30/14 | Not Applicable | Not Applicable | | | 3/2/20 | Temp Boiler | 15.70 | 2 | TEMP |
| | Q219 | 19/20 | Y | 144-39 Gravett Road | 41755-1 | Flushing | Queens | NY | 11367 | Custodian Engineer | Robert Hattenrath | Tune-up | | Periodic Tune-up | Yes | Yes | 11/8/14 | Yes | 2/27/12 | Not Applicable | Not Applicable | | | 11/5/15 | | 5.90 | 4 | |
| | Q219 | 19/20 | Y | 144-39 Gravett Road | 41755-2 | Flushing | Queens | NY | 11367 | Custodian Engineer | Robert Hattenrath | Tune-up | | Periodic Tune-up | Yes | Yes | 11/8/14 | Yes | 2/27/12 | Not Applicable | Not Applicable | | | 11/20/20 | | 5.90 | 4 | |
| | Q219 | 19/20 | Y | 144-39 Gravett Road | 41755-2 | Flushing | Queens | NY | 11367 | Custodian Engineer | Robert Hattenrath | Tune-up | | Periodic Tune-up | Yes | Yes | 11/8/14 | Yes | 2/27/12 | Not Applicable | Not Applicable | | | 3/7/17 | boiler down per report 11/20/20 | 5.90 | 4 | |
| | Q220 | 20/21 | Y | 62-10 108 Street | 45000-1 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Robert Reid Jr. | Tune-up | | Periodic Tune-up | Yes | Yes | 11/6/14 | Yes | 6/12/15 | Not Applicable | Not Applicable | | | 11/6/14 | | 6.55 | 4 | Out |
| | Q220 | 20/21 | Y | 62-10 108 Street | 45000-2 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Robert Reid Jr. | Tune-up | | Periodic Tune-up | Yes | Yes | 11/6/14 | Yes | 6/12/15 | Not Applicable | Not Applicable | | | 8/10/20 | | 6.55 | 4 | |
| | Q221 | 20/21 | Y | 57-40 Marathon Parkway | 47061-1 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Robert Holmes | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/6/14 | | 7.28 | 2 | |
| | Q221 | 20/21 | Y | 57-40 Marathon Parkway | 47061-2 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Robert Holmes | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/5/20 | | 7.28 | 2 | |
| 95.19 | Q222 | 21/22 | | 86-15 37 Avenue | 112037-1 | Queens | Queens | NY | 11372 | Custodian Engineer | Roman Mirecki | Tune-up | | Periodic Tune-up | Yes | Yes | 2/8/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/5/20 | | 2.27 | 2 & Gas | |
| 95.19 | Q222 | 21/22 | | 86-15 37 Avenue | 112037-2 | Queens | Queens | NY | 11372 | Custodian Engineer | Roman Mirecki | Tune-up | | Periodic Tune-up | Yes | yes | 2/8/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/8/18 | | 2.27 | 2 & Gas | |
| 88.08 | Q223 | 20/21 | Y | 125-20 Sutphin Boulevard | 58808-1 | Jamaica | Queens | NY | 11436 | Custodian Engineer | Eric Guzman | Tune-up | | Periodic Tune-up | Yes | yes | 11/4/17 | Yes | 6/19/15 | Not Applicable | Not Applicable | | | 2/8/18 | | 6.45 | 4 | |
| 88.08 | Q223 | 20/21 | Y | 125-20 Sutphin Boulevard | 58808-2 | Jamaica | Queens | NY | 11436 | Custodian Engineer | Eric Guzman | Tune-up | | Periodic Tune-up | Yes | yes | 11/4/17 | Yes | 6/19/15 | Not Applicable | Not Applicable | | | 3/25/21 | | 6.45 | 4 | |
| | Q232 | 21/22 | | 153-23 83 Street | 3501915 | Howard Beach | Queens | NY | 11414 | Custodian Engineer | Wilmer Varela | Tune-up | | Periodic Tune-up | Yes | Yes | 4/15/20 | Temp boiler N/A | | Not Applicable | Not Applicable | | | 11/4/17 | | 6.45 | 4 | |
| | Q232 | | | | | | | | | | | | | | | | | | | | | | 4/15/20 | Temp Boiler | 14.90 | 2 | Temp |
| 80.80 | Q237 | 19/20 | Y | 46-21 Colden Street | 56156-1 | Flushing | Queens | NY | 11355 | Custodian Engineer | Shaun Lennan | Tune-up | | Periodic Tune-up | Yes | | 12/27/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | | | 4/15/20 | | 6.29 | 4 | |
| 80.80 | Q237 | 19/20 | Y | 46-21 Colden Street | 56156-3 | Flushing | Queens | NY | 11355 | Custodian Engineer | Shaun Lennan | Tune-up | | Periodic Tune-up | Yes | | 12/27/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | | | 12/27/17 | | 6.29 | 4 | |
| 80.80 | Q237 | 19/20 | Y | 46-21 Colden Street | 56156-2 | Flushing | Queens | NY | 11355 | Custodian Engineer | Shaun Lennan | Tune-up | | Periodic Tune-up | Yes | | 12/27/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | | | 11/12/20 | | 6.29 | 4 | |
| 80.61 | Q238 | 19/20 | Y | 88-15 182 Street | 56374-1 | Hollis | Queens | NY | 11423 | Custodian Engineer | Kevin Fitzgerald | Tune-up | | Periodic Tune-up | Yes | Yes | 5/29/14 | Yes | 2/24/12 | Not Applicable | Not Applicable | | | 12/27/17 | Offline of repair per 11/12/2020 report | 6.28 | 4 | Out |
| 80.61 | Q238 | 19/20 | Y | 88-15 182 Street | 56374-2 | Hollis | Queens | NY | 11423 | Custodian Engineer | Kevin Fitzgerald | Tune-up | | Periodic Tune-up | Yes | Yes | 5/29/14 | Yes | 2/24/12 | Not Applicable | Not Applicable | | | 11/10/20 | | 7.75 | 4 | |
| 80.61 | Q238 | 19/20 | Y | 88-15 182 Street | 56374-3 | Hollis | Queens | NY | 11423 | Custodian Engineer | Kevin Fitzgerald | Tune-up | | Periodic Tune-up | Yes | Yes | 5/29/14 | Yes | 2/24/12 | Not Applicable | Not Applicable | | | 11/10/20 | | 7.75 | 4 | |
| 86.62 | Q253 | 21/22 | Y | 1307 Central Avenue | 112883-01 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Francisco Feliciano | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/17/16 | Not Applicable | Not Applicable | | | 11/10/20 | | 4.87 | 2 | out |
| 86.62 | Q253 | 21/22 | Y | 1307 Central Avenue | 112883-02 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Francisco Feliciano | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/17/16 | Not Applicable | Not Applicable | | | 1/13/18 | | 4.87 | 2 | |
| 80.44 | Q266 | 19/20 | | 74-10 Commonwealth Boulevard | 112425-1 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Michael Sarrocco Jr. | Tune-up | | Periodic Tune-up | Yes | Yes | 1/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/13/18 | | 6.45 | 2 & Gas | |
| 80.44 | Q266 | 19/20 | | 74-10 Commonwealth Boulevard | 112425-2 | Bellerose | Queens | NY | 11426 | Custodian Engineer | Michael Sarrocco Jr. | Tune-up | | Periodic Tune-up | Yes | yes | 1/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/6/20 | | 6.45 | 2 & Gas | |
| | Q280 | 21/22 | | 34-20 94 Street | N/A | Jackson Heights | Queens | NY | 11372 | Custodian Engineer | Patrick Roberts | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/13/18 | | 4.87 | 2 | |
| 92.41 | Q292 | 19/20 | | 99-01 34 Avenue | 6851-1 | Corona | Queens | NY | 11368 | Custodian Engineer | Zeljko Matura | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/17/18 | | 11.4/20 | 2 | |
| 92.41 | Q292 | 19/20 | | 99-01 34 Avenue | 6851-2 | Corona | Queens | NY | 11368 | Custodian Engineer | Zeljko Matura | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/4/20 | | | | |
| | Q405 | 20/21 | | 32-24 Corp. Kennedy Street | 9771-03 | Bayside | Queens | NY | 11361 | Custodian Engineer | Richard Fricione | Tune-up | | Periodic Tune-up | Yes | Yes | 2/23/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/23/17 | | 11/4/20 | | 5.37 | 2 & Gas | |
| | Q405 | 20/21 | | 32-24 Corp. Kennedy Street | 9771-02 | Bayside | Queens | NY | 11361 | Custodian Engineer | Richard Fricione | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | Offline for repair per BMC 09/01/2020 | | | 15.04 | 2 | Out |
| | Q405 | 20/21 | | 32-24 Corp. Kennedy Street | 9771-01 | Bayside | Queens | NY | 11361 | Custodian Engineer | Richard Fricione | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | | 9/1/20 | | 15.04 | 2 | |
| | Q405 | 20/21 | | 32-24 Corp. Kennedy Street | 9771-04 | Bayside | Queens | NY | 11361 | Custodian Engineer | Richard Fricione | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | | 9/1/20 | | 15.04 | 2 | |
| | Q405 | 20/21 | | 32-24 Corp. Kennedy Street | 9771-05 | Bayside | Queens | NY | 11361 | Custodian Engineer | Richard Fricione | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | | 9/1/20 | | 15.04 | 2 | |
| | Q415 | 19/20 | | 57-00 223 Street | 53142-01 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Scott Kruse | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 10/20/17 | Yes | 5/26/17 | Not Applicable | Not Applicable | 10/20/17 | | 12/9/20 | | 10.48 | 4 | |
| | Q415 | 19/20 | | 57-00 223 Street | 53142-03 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Scott Kruse | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/27/15 | Yes | 5/26/17 | Not Applicable | Not Applicable | 3/27/15 | | 12/9/20 | | 10.48 | 4 | |
| | Q415 | 19/20 | | 57-00 223 Street | 53142-04 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Scott Kruse | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/27/15 | Yes | 5/26/17 | Not Applicable | Not Applicable | 3/27/15 | | 12/9/20 | | 10.48 | 4 | |
| | Q415 | 19/20 | | 57-00 223 Street | 53142-02 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Scott Kruse | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 10/20/17 | Yes | 5/26/17 | Not Applicable | Not Applicable | 10/20/17 | Boiler offline for repair report 12/09/2020 | | | 10.48 | 4 | Out |
| 83.52 | Q420 | 20/21 | | 143-10 Springfield Boulevard | 51648-1 | Springfield Gardens | Queens | NY | 11413 | Custodian Engineer | Gerard Estelle | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 4/5/19 | | 7.60 | 4 | |
| 83.52 | Q420 | 20/21 | | 143-10 Springfield Boulevard | 51648-2 | Springfield Gardens | Queens | NY | 11413 | Custodian Engineer | Gerard Estelle | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 4/5/19 | | 7.60 | 4 | |
| 83.52 | Q420 | 20/21 | | 143-10 Springfield Boulevard | 51648-3 | Springfield Gardens | Queens | NY | 11413 | Custodian Engineer | Gerard Estelle | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 4/5/19 | | 7.60 | 4 | |
| 83.52 | Q420 | 20/21 | | 143-10 Springfield Boulevard | 51648-4 | Springfield Gardens | Queens | NY | 11413 | Custodian Engineer | Gerard Estelle | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | | #4 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/5/19 | | | | 7.60 | 4 | |
| | Q425 | 20/21 | Y | 63-25 Main Street | 51124-1 | Flushing | Queens | NY | 11367 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/16/17 | Yes | 5/12/14 | Not Applicable | Not Applicable | 2/16/17 | | 9/8/20 | | 11.83 | 4 | |
| | Q425 | 20/21 | Y | 63-25 Main Street | 51124-2 | Flushing | Queens | NY | 11367 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/15/17 | Yes | 5/12/14 | Not Applicable | Not Applicable | 2/15/17 | | 9/8/20 | | 11.83 | 4 | |
| | Q425 | 20/21 | Y | 63-25 Main Street | 51124-3 | Flushing | Queens | NY | 11367 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/16/17 | Yes | 5/12/14 | Not Applicable | Not Applicable | 2/16/17 | | 9/8/20 | | 11.83 | 4 | |
| | Q425 | 20/21 | Y | 63-25 Main Street | 51124-4 | Flushing | Queens | NY | 11367 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | offline for repairs | Yes | 5/12/14 | Not Applicable | Not Applicable | 9/8/20 | | | | 11.83 | 4 | |
| | Q430 | 20/21 | | 58-20 Utopia Parkway | 47821-1 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Gary Chiappetta | Tune-up | | Periodic Tune-up | Yes | YES | 5/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/11/17 | | 11/19/20 | | 8.74 | 4 | |
| | Q430 | 20/21 | | 58-20 Utopia Parkway | 47821-2 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Gary Chiappetta | Tune-up | | Periodic Tune-up | Yes | YES | 5/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/11/17 | | 11/19/20 | | 8.74 | 4 | |
| | Q430 | 20/21 | | 58-20 Utopia Parkway | 47821-3 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Gary Chiappetta | Tune-up | | Periodic Tune-up | Yes | YES | 5/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/11/17 | | 11/19/20 | | 8.74 | 4 | |
| | Q430 | 20/21 | | 58-20 Utopia Parkway | 47821-4 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Gary Chiappetta | Tune-up | | Periodic Tune-up | Yes | YES | 5/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/11/17 | | 11/19/20 | | 8.74 | 4 | |
| | Q435 | 20/21 | | 230-17 Hillside Avenue | 44113-1 | Queens Village | Queens | NY | 11427 | Custodian Engineer | James O'Connell | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | | #1 offline for repairs | Yes | 5/5/17 | Not Applicable | Not Applicable | 8/6/20 | | | | 13.40 | 4 | |
| | Q435 | 20/21 | | 230-17 Hillside Avenue | 44113-2 | Queens Village | Queens | NY | 11427 | Custodian Engineer | James O'Connell | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/14/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 3/14/17 | | 8/6/20 | | 13.40 | 4 | |
| | Q435 | 20/21 | | 230-17 Hillside Avenue | 44113-3 | Queens Village | Queens | NY | 11427 | Custodian Engineer | James O'Connell | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/14/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 3/14/17 | | 8/6/20 | | 13.40 | 4 | |
| | Q435 | 20/21 | | 230-17 Hillside Avenue | 44113-4 | Queens Village | Queens | NY | 11427 | Custodian Engineer | James O'Connell | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/14/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 3/14/17 | | 8/6/20 | | 13.40 | 4 | |
| | Q440 | 19/20 | Y | 67-01 110 Street | 9928-1 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Nilson Traslavina | Tune-up | | Periodic Tune-up | Yes | Yes | 3/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/5/17 | | 11/20/20 | | 8.38 | 4 | |
| | Q440 | 19/20 | Y | 67-01 110 Street | 9928-2 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Nilson Traslavina | Tune-up | | Periodic Tune-up | Yes | Yes | 3/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/14/17 | | 11/20/20 | | 8.38 | 4 | |
| | Q440 | 19/20 | Y | 67-01 110 Street | 9928-3 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Nilson Traslavina | Tune-up | | Periodic Tune-up | Yes | Yes | 3/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/14/17 | | 11/20/20 | | 8.38 | 4 | |
| | Q440 | 19/20 | Y | 67-01 110 Street | 9928-4 | Forest Hills | Queens | NY | 11375 | Custodian Engineer | Nilson Traslavina | Tune-up | | Periodic Tune-up | Yes | Yes | 3/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/14/17 | | 11/20/20 | | 8.38 | 4 | |
| 94.51 | Q445 | 20/21 | Y | 48-10 31 Avenue | 9117-1 | Astoria | Queens | NY | 11103 | Custodian Engineer | Paul Federico | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 8/24/16 | Not Applicable | Not Applicable | 4/27/17 | | 11/23/20 | | 9.46 | 4 | |
| 94.51 | Q445 | 20/21 | Y | 48-10 31 Avenue | 9117-3 | Astoria | Queens | NY | 11103 | Custodian Engineer | Paul Federico | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 8/24/16 | Not Applicable | Not Applicable | 4/27/17 | | 11/23/20 | | 9.46 | 4 | |
| 94.51 | Q445 | 20/21 | Y | 48-10 31 Avenue | 9117-4 | Astoria | Queens | NY | 11103 | Custodian Engineer | Paul Federico | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 8/24/16 | Not Applicable | Not Applicable | 4/27/17 | | 11/23/20 | | 9.46 | 4 | |
| 94.51 | Q445 | 20/21 | Y | 48-10 31 Avenue | 9117-5 | Astoria | Queens | NY | 11103 | Custodian Engineer | Paul Federico | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 8/24/16 | Not Applicable | Not Applicable | 4/27/17 | | 11/23/20 | | 9.46 | 4 | |
| 94.51 | Q445 | 20/21 | Y | 48-10 31 Avenue | 9117-2 | Astoria | Queens | NY | 11103 | Custodian Engineer | Paul Federico | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 8/24/16 | Not Applicable | Not Applicable | 4/27/17 | burner dismantled per 11/23/2020 report | | | 9.46 | 4 | Out |
| | Q457 | 21/22 | Y | 90-20 56 Avenue | 110181-01 | Queens | Queens | NY | 11373 | Custodian Engineer | William Rice | Tune-up | | Periodic Tune-up | Yes | Yes | 11/10/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/10/15 | | 5/9/18 | | 0.64 | 2 | |
| 96.48 | Q460 | 20/21 | | 35-01 Union Street | 10490-1 | Flushing | Queens | NY | 11355 | Custodian Engineer | Joseph Schoendorf | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/19/15 | Yes | 6/14/17 | Not Applicable | Not Applicable | 2/19/15 | | 2/19/21 | | 10.04 | 4 | |
| 96.48 | Q460 | 20/21 | | 35-01 Union Street | 10490-2 | Flushing | Queens | NY | 11355 | Custodian Engineer | Joseph Schoendorf | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/19/15 | Yes | 6/14/17 | Not Applicable | Not Applicable | 2/19/15 | | 2/19/21 | | 10.05 | 4 | |
| 96.48 | Q460 | 20/21 | | 35-01 Union Street | 10490-3 | Flushing | Queens | NY | 11355 | Custodian Engineer | Joseph Schoendorf | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/19/15 | Yes | 6/14/17 | Not Applicable | Not Applicable | 2/19/15 | | 2/19/21 | | 10.05 | 4 | |
| | Q475 | 20/21 | Y | 89-30 114 Street | 9314-03 | Richmond Hill | Queens | NY | 11418 | Custodian Engineer | Thomas Wise | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/15/17 | Yes | 4/14/17 | Not Applicable | Not Applicable | 2/15/17 | | 6/29/19 | | 17.76 | 4 | |
| | Q475 | 20/21 | Y | 89-30 114 Street | 9314-01 | Richmond Hill | Queens | NY | 11418 | Custodian Engineer | Thomas Wise | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/15/17 | Yes | 2/20/15 | Not Applicable | Not Applicable | 2/15/17 | | 6/29/19 | | 17.76 | 4 | |
| | Q475 | 20/21 | Y | 89-30 114 Street | 9314-02 | Richmond Hill | Queens | NY | 11418 | Custodian Engineer | Thomas Wise | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/15/17 | Yes | 2/20/15 | Not Applicable | Not Applicable | 2/15/17 | | 6/29/19 | | 17.76 | 4 | |
| | Q480 | 20/21 | | 102-10 Rockaway Boulevard | 9256-2 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Steven Marmo | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/10/15 | Yes | 4/13/17 | Not Applicable | Not Applicable | 3/10/15 | | 6/6/16 | | 13.29 | 4 | |
| | Q480 | 20/21 | | 102-10 Rockaway Boulevard | 9256-3 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Steven Marmo | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/10/15 | Yes | 4/13/17 | Not Applicable | Not Applicable | 3/10/15 | off line for re tubbing | | | 13.29 | 4 | Out |
| | Q480 | 20/21 | | 102-10 Rockaway Boulevard | 9256-4 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Steven Marmo | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/10/15 | Yes | 4/13/17 | Not Applicable | Not Applicable | 3/10/15 | down mud leg replacement | | | 13.29 | 4 | Out |
| | Q480 | 20/21 | | 102-10 Rockaway Boulevard | 9256-4 | Ozone Park | Queens | NY | 11417 | Custodian Engineer | Steven Marmo | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 3/10/15 | Yes | 4/13/17 | Not Applicable | Not Applicable | 3/10/15 | boiler down for major repair | | | 13.29 | 4 | Out |
| | Q499 | 21/22 | Y | 148-20 Reeves Avenue | 112901-01 | Flushing | Queens | NY | 11367 | Custodian Engineer | Peter Rubino Jr. | Tune-up | | Periodic Tune-up | Yes | | | Yes | 2/28/15 | Not Applicable | Not Applicable | | | 2/26/18 | | 4.87 | 2 | |
| | Q499 | 21/22 | Y | 148-20 Reeves Avenue | 112901-02 | Flushing | Queens | NY | 11367 | Custodian Engineer | Peter Rubino Jr. | Tune-up | | Periodic Tune-up | Yes | | | Yes | 2/28/15 | Not Applicable | Not Applicable | | | 2/26/18 | | 4.87 | 2 | |
| 91.02 | Q505 | 19/20 | | 160-05 Highland Avenue | 56003-1 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Richard Jennings | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/13/14 | | 11/16/20 | | 7.18 | 4 | |
| 91.02 | Q505 | 19/20 | | 160-05 Highland Avenue | 56003-2 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Richard Jennings | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/13/14 | | 11/16/20 | | 7.20 | 4 | |
| 91.02 | Q505 | 19/20 | | 160-05 Highland Avenue | 56003-4 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Richard Jennings | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/13/14 | | 11/16/20 | | 7.20 | 4 | |
| 91.02 | Q505 | 19/20 | | 160-05 Highland Avenue | 56003-3 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Richard Jennings | Tune-up | | Periodic Tune-up | Yes | Yes | 5/13/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/13/14 | offline feedwater repair 11/16/2020 | | | 7.20 | 4 | Out |
| 80.44 | Q566 | 19/20 | | 74-20 Commonwealth Boulevard | 112426-01 | Queens | Queens | NY | 11426 | Custodian Engineer | John Pattay | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/17/20 | | 5.37 | 2 & Gas | |
| 80.44 | Q566 | 19/20 | | 74-20 Commonwealth Boulevard | 112426-02 | Queens | Queens | NY | 11426 | Custodian Engineer | John Pattay | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/17/20 | | 5.37 | 2 & Gas | |
| 80.44 | Q566 | 19/20 | | 74-20 Commonwealth Boulevard | 112426-03 | Queens | Queens | NY | 11426 | Custodian Engineer | John Pattay | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/17/20 | | 5.37 | 2 & Gas | |
| | Q600 | 21/22 | Y | 37-02 47 Avenue | 9261-01 | Long Island City | Queens | NY | 11101 | Custodian Engineer | Marcia Jarrett | Tune-up | | Periodic Tune-up | Yes | Yes | 6/19/14 | Yes | 2/27/12 | Not Applicable | Not Applicable | 6/19/14 | | 4.43 | 2 & Gas | | | |
| | Q600 | 21/22 | Y | 37-02 47 Avenue | 9261-02 | Long Island City | Queens | NY | 11101 | Custodian Engineer | Marcia Jarrett | Tune-up | | Periodic Tune-up | Yes | Yes | 6/19/14 | Yes | 2/27/12 | Not Applicable | Not Applicable | 6/19/14 | | 2/17/18 | | 4.43 | 2 & Gas | |
| | Q610 | 20/21 | | 45-30 36 Street | 46487-1 | Long Island City | Queens | NY | 11101 | Custodian Engineer | John Beard | Tune-up | | Periodic Tune-up | Yes | Yes | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 10/14/20 | | 9.38 | 4 | |
| | Q610 | 20/21 | | 45-30 36 Street | 46487-2 | Long Island City | Queens | NY | 11101 | Custodian Engineer | John Beard | Tune-up | | Periodic Tune-up | Yes | Yes | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 10/14/20 | | 9.38 | 4 | |
| | Q610 | 20/21 | | 45-30 36 Street | 46487-3 | Long Island City | Queens | NY | 11101 | Custodian Engineer | John Beard | Tune-up | | Periodic Tune-up | Yes | **** | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/14/20 | | | | 9.38 | 4 | |
| | Q610 | 20/21 | | 45-30 36 Street | 46487-4 | Long Island City | Queens | NY | 11101 | Custodian Engineer | John Beard | Tune-up | | Periodic Tune-up | Yes | Yes | 5/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/3/17 | | 10/14/20 | | 9.38 | 4 | |
| | Q620 | 20/21 | | 165-65 84 Avenue | 7060-1 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Henry Johnson Jr | Tune-up | | Periodic Tune-up | Yes | *** | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | boiler off line for repair | | | 9.17 | 4 | Out |
| | Q620 | 20/21 | | 165-65 84 Avenue | 7060-2 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Henry Johnson Jr | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | 5/4/2017 *fix fire | | | 9.17 | 4 | Out |
| | Q620 | 20/21 | | 165-65 84 Avenue | 7060-3 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Henry Johnson Jr | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | 5/4/2017 *fix fire | | | 9.17 | 4 | Out |
| | Q620 | 20/21 | | 165-65 84 Avenue | 7060-4 | Jamaica | Queens | NY | 11432 | Custodian Engineer | Henry Johnson Jr | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | 5/4/2017 *fix fire | | | 9.17 | 4 | Out |
| | Q792 | 21/22 | | 141-25 77 Road | 100526-01 | Flushing | Queens | NY | 11367 | Custodian Engineer | Vincent Skrezyna | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/22/18 | | 2.02 | 2 | |
| | Q797 | 21/22 | | 41-12 44 Street | 83258-01 | Sunnyside | Queens | NY | 11104 | Custodian Engineer | Thomas Logan | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/22/18 | | 2.08 | 2 | |
| | Q797 | 21/22 | | 41-12 44 Street | 83258-02 | Sunnyside | Queens | NY | 11104 | Custodian Engineer | Thomas Logan | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/22/18 | | 2.08 | 2 | |
| | Q801 | 21/22 | | 44-36 Vernon Boulevard | 402892492 | Long Island City | Queens | NY | 11101 | Custodian Engineer | Austin O'Hara | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | | 12/17/20 | Temp boiler N/A | | | | 12/17/20 | | 12/17/20 | Temp Boiler | 25.13 | 2 | TEMP |
| 87.39 | Q814 | 21/22 | | 108-43 Sutphin Boulevard | N/A | Jamaica | Queens | NY | 11435 | Custodian Engineer | Jorge Alarcon | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/22/18 | | 1.09 | 2 | |
| | Q841 | 21/22 | | 48-29 37 Street | 817148-01 | Queens | Queens | NY | 11101 | Custodian Engineer | John Beard | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/9/18 | | 1.52 | 2 | |
| | Q841 | 21/22 | | 48-29 37 Street | 817148-02 | Queens | Queens | NY | 11101 | Custodian Engineer | John Beard | Tune-up | | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/9/18 | | 1.52 | 2 | |
| 94.11 | Q882 | 21/22 | | 90-36 150 Street | 85450-01 | Jamaica | Queens | NY | 11431 | Custodian Engineer | Joseph Ginex | Tune-up | | Periodic Tune-up | Yes | | | | | | | | 11/20/17 | | 11/20/17 | | 4.56 | 4 | |
| 94.11 | Q883 | 21/22 | | 90-40 150 Street | 85450-02 | Queens | Queens | NY | 11355 | Custodian Engineer | Joseph Ginex | Tune-up | | Periodic Tune-up | Yes | | | | | | | | 3/19/21 | | 3/19/21 | | 1.26 | 2 | |
| | R003 | 19/20 | | 80 South Goff Avenue | 53438-1 | Staten Island | Richmond | NY | 10309 | Custodian Engineer | William Purdy Iii | Tune-up | | Periodic Tune-up | Yes | | 10/16/17 | Yes | 6/1/15 | Not Applicable | Not Applicable | | | 2/11/20 | SCA B C on progress | 5.06 | 4 | |
| | R003 | 19/20 | | 80 South Goff Avenue | 53438-2 | Staten Island | Richmond | NY | 10309 | Custodian Engineer | William Purdy Iii | Tune-up | | Periodic Tune-up | Yes | Yes | 10/16/17 | Yes | 6/1/15 | Not Applicable | Not Applicable | 10/16/17 | | 2/11/20 | SCA B C on progress | 5.06 | 4 | |
| | R004 | 20/21 | | 200 Nedra Lane | 93513-01 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Richard Pedersen | Tune-up | | Periodic Tune-up | Yes | Yes | 11/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/28/17 | | 12/22/20 | SCA B C on progress | 6.45 | 4 | |
| | R004 | 20/21 | | 200 Nedra Lane | 93513-02 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Richard Pedersen | Tune-up | | Periodic Tune-up | Yes | Yes | 11/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/28/17 | | 12/22/20 | SCA B C on progress | 6.45 | 4 | |
| | R007 | 20/21 | | 1270 Huguenot Avenue | 51361-1 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Louis Esposito | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | | 10/20/20 | | 6.75 | 4 | |
| | R007 | 20/21 | | 1270 Huguenot Avenue | 51361-2 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Louis Esposito | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | | 10/20/20 | | 6.75 | 4 | |
| | R007 | 20/21 | | 1270 Huguenot Avenue | 51361-3 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Louis Esposito | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | | 10/20/20 | | 6.75 | 4 | |
| 96.05 | R014 | 20/21 | | 100 Tompkins Avenue | 113897-1 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | Michael Morales | Tune-up | | Periodic Tune-up | Yes | | | Yes | 10/30/15 | Not Applicable | Not Applicable | | | 12/14/20 | | 6.45 | 2 & Gas | |
| 96.05 | R014 | 20/21 | | 100 Tompkins Avenue | 113897-2 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | Michael Morales | Tune-up | | Periodic Tune-up | Yes | | | Yes | 10/30/15 | Not Applicable | Not Applicable | | | 12/14/20 | | 6.45 | 2 & Gas | |
| 81.84 | R016 | 19/20 | | 80 Monroe Avenue | 52047-01 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Martin Cavanagh Jr. | Tune-up | | Periodic Tune-up | Yes | yes | 11/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/1/17 | | 1/18/20 | | 5.90 | 4 | |
| 81.84 | R016 | 19/20 | | 80 Monroe Avenue | 52047-02 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Martin Cavanagh Jr. | Tune-up | | Periodic Tune-up | Yes | yes | 11/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/1/17 | | 1/18/20 | | 5.90 | 4 | |
| 95.03 | R020 | 20/21 | | 161 Park Avenue | 900-1 | Staten Island | Richmond | NY | 10302 | Custodian Engineer | John D'Antonio | Tune-up | | Periodic Tune-up | Yes | Yes | 4/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/11/17 | | 3/3/21 | | 8.04 | 4 | |
| 95.03 | R020 | 20/21 | | 161 Park Avenue | 900-2 | Staten Island | Richmond | NY | 10302 | Custodian Engineer | John D'Antonio | Tune-up | | Periodic Tune-up | Yes | yes | 4/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/11/17 | | 3/3/21 | | 8.04 | 4 | |
| | R024 | 20/21 | | 225 Cleveland Avenue | 54129-1 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Thomas Basich | Tune-up | | Periodic Tune-up | Yes | Yes | 4/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | | 12/4/20 | | 6.75 | 4 | |

| Rank | ID | Year | Y | Address | Permit | Borough | County | State | Zip | Title | Name | Service | Category | Q1 | Flag | Status/Date | Detail | BTU | NA | Date | Notes | Val | # | Tag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R024 | 20/21 | Y | 225 Cleveland Avenue | 54129-2 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Thomas Basich | Tune-up | Periodic Tune-up | Yes | *** | #2 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/4/20 | 6.75 | 4 |
| | R024 | 20/21 | | 225 Cleveland Avenue | 54129-3 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Thomas Basich | Tune-up | Periodic Tune-up | Yes | Yes | 4/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/27/17 | 12/4/20 | 6.75 | 4 |
| | R025 | 20/21 | | 4210 Arthur Kill Road | 5650-1 | Staten Island | Richmond | NY | 10309 | Custodian Engineer | David Pedersen | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/20/17 | 4/14/21 | 2.50 | 2 & Gas |
| | R025 | 20/21 | | 4210 Arthur Kill Road | 5650-2 | Staten Island | Richmond | NY | 10309 | Custodian Engineer | David Pedersen | Tune-up | Periodic Tune-up | Yes | | 11/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/20/17 | 4/14/21 | 2.50 | 2 & Gas |
| | R027 | 20/21 | | 11 Clove Lake Place | 50202-1 | Staten Island | Richmond | NY | 10310 | Custodian Engineer | Sean Deahl | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/16/17 | 9/23/20 | 5.91 | 4 |
| | R027 | 20/21 | | 11 Clove Lake Place | 50202-2 | Staten Island | Richmond | NY | 10310 | Custodian Engineer | Sean Deahl | Tune-up | Periodic Tune-up | Yes | | 11/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/16/17 | 9/23/20 | 5.91 | 4 |
| | R027 | 20/21 | 9/23/20 | 11 Clove Lake Place | 50202-3 | Staten Island | Richmond | NY | 10310 | Custodian Engineer | Sean Deahl | Tune-up | Periodic Tune-up | Yes | | 11/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/16/17 | 9/23/20 | 5.91 | 4 |
| 85.05 | R031 | 20/21 | | 55 Layton Avenue | 51659-1 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Robert Greco | Tune-up | Periodic Tune-up | Yes | Yes | 4/24/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 4/24/17 | 3/3/21 | 5.06 | 4 |
| 85.05 | R031 | 20/21 | | 55 Layton Avenue | 51659-2 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Robert Greco | Tune-up | Periodic Tune-up | Yes | Yes | 4/24/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 4/24/17 | 3/3/21 | 5.06 | 4 |
| | R032 | 20/21 | | 32 Elverton Avenue | 53422-1 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Mark Bendit | Tune-up | Periodic Tune-up | Yes | YES | 4/21/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/21/17 | 3/2/21 | 5.90 | 4 |
| | R032 | 20/21 | | 32 Elverton Avenue | 53422-2 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Mark Bendit | Tune-up | Periodic Tune-up | Yes | YES | 4/21/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/21/17 | 3/2/21 | 5.90 | 4 |
| | R034 | #N/A | 1/7/21 | 528 Academy Street | 3705-1 | Staten Island | Richmond | NY | 10307 | Custodian Engineer | David Pedersen | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/7/21 | | 6.55 | 4 | SCA Boiler conversion construction on progress |
| | R034 | 20/21 | | 528 Academy Street | 3705-2 | Staten Island | Richmond | NY | 10307 | Custodian Engineer | David Pedersen | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/7/21 | | 6.55 | 4 | SCA Boiler conversion construction on progress |
| | R034 | 20/21 | | 528 Academy Street | 3705-3 | Staten Island | Richmond | NY | 10307 | Custodian Engineer | David Pedersen | Tune-up | Periodic Tune-up | Yes | *** | boiler off line for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/7/21 | | 6.55 | 4 | SCA Boiler conversion construction on progress |
| | R034 | #N/A | | 528 Academy Street | 3705-4 | Staten Island | Richmond | NY | 10307 | Custodian Engineer | David Pedersen | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.55 | 4 | SCA Boiler conversion construction on progress Out |
| | R038 | 20/21 | | 421 Lincoln Avenue | 44547-1 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | William Farrell | Tune-up | Periodic Tune-up | Yes | | 11/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 11/30/17 | 3.47 | 2 |
| | R041 | 20/21 | | 216 Clawson Street | 7341-1 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | William Farrell | Tune-up | Periodic Tune-up | Yes | Yes | 9/25/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 9/25/17 | 9/25/17 | 4.68 | 4 |
| | R041 | 20/21 | | 216 Clawson Street | 7341-2 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | William Farrell | Tune-up | Periodic Tune-up | Yes | Yes | 9/25/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 9/25/17 | 9/25/17 | 4.68 | 4 |
| | R042 | 20/21 | | 380 Genesee Avenue | 53863-1 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Peter Kovak | Tune-up | Periodic Tune-up | Yes | | 12/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/28/17 | 10/28/20 | 6.11 | 4 |
| | R042 | 20/21 | | 380 Genesee Avenue | 53863-2 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Peter Kovak | Tune-up | Periodic Tune-up | Yes | | 12/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/28/17 | 10/28/20 | 6.11 | 4 |
| | R048 | 20/21 | | 1055 Targee Street | 3171-1 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | John Steele Jr | Tune-up | Periodic Tune-up | Yes | | 10/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/16/17 | 10/16/17 | 4.14 | 4 |
| | R048 | 20/21 | | 1055 Targee Street | 3171-2 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | John Steele Jr | Tune-up | Periodic Tune-up | Yes | | 10/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/16/17 | 10/16/17 | 4.14 | 4 |
| | R049 | 20/21 | | 101 Warren Street | 49468-1 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | Marco Saponara | Tune-up | Periodic Tune-up | Yes | *** | #1 offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 9/16/20 | 5.91 | 4 |
| | R049 | 20/21 | | 101 Warren Street | 49468-2 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | Marco Saponara | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/1/17 | 9/16/20 | 5.91 | 4 |
| | R049 | 20/21 | | 101 Warren Street | 49468-3 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | Marco Saponara | Tune-up | Periodic Tune-up | Yes | Yes | 5/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/1/17 | 9/16/20 | 5.91 | 4 |
| | R053 | 20/21 | | 330 Durant Avenue | 52078-1 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | John Carlsen | Tune-up | Periodic Tune-up | Yes | Yes | 3/2/15 | Yes | 10/28/15 | Not Applicable | Not Applicable | 3/2/15 | 12/22/20 | 5.90 | 4 |
| | R053 | 20/21 | | 330 Durant Avenue | 52078-2 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | John Carlsen | Tune-up | Periodic Tune-up | Yes | Yes | 3/2/15 | Yes | 10/28/15 | Not Applicable | Not Applicable | 3/2/15 | 12/22/20 | 5.90 | 4 |
| | R054 | 20/21 | | 1060 Willowbrook Road | 55804-1 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Luciano Paone | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | 10/23/20 | 6.11 | 4 |
| | R054 | 20/21 | | 1060 Willowbrook Road | 55804-2 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Luciano Paone | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | 10/23/20 | 6.11 | 4 |
| | R055 | 20/21 | | 54 Osborne Street | 51931-1 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Salvatore Dagostino | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | 6/26/19 | 5.06 | 4 |
| | R055 | 20/21 | 6/26/19 | 54 Osborne Street | 51931-2 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Salvatore Dagostino | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | 6/26/19 | 5.06 | 4 |
| | R061 | 20/21 | | 445 Castleton Avenue | 56204-1 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Evan Manca | Tune-up | Periodic Tune-up | Yes | *** | #1 offline for repairs | Yes | 3/25/15 | Not Applicable | Not Applicable | | 1/20/21 | 5.40 | 4 |
| | R061 | 20/21 | | 445 Castleton Avenue | 56204-2 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Evan Manca | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 3/25/15 | Not Applicable | Not Applicable | 5/12/17 | 1/20/21 | 5.40 | 4 |
| | R061 | 20/21 | | 445 Castleton Avenue | 56204-3 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Evan Manca | Tune-up | Periodic Tune-up | Yes | Yes | 5/12/17 | Yes | 3/25/15 | Not Applicable | Not Applicable | 5/12/17 | 1/20/21 | 5.40 | 4 |
| | R072 | 21/22 | | 33 Ferndale Avenue | 164846 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Evan Manca | Tune-up | Periodic Tune-up | Yes | *** | 2/22/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 2/22/20 | 2/22/20 | 16.70 | 2 | TEMP / Temp Boiler |
| | R075 | 20/21 | | 455 Huguenot Avenue | 93613-01 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Gerald Stapleton | Tune-up | Periodic Tune-up | Yes | Yes | 5/3/17 | Yes | 6/16/15 | Not Applicable | Not Applicable | 5/3/17 | 6/26/19 | 6.45 | 4 |
| | R075 | 20/21 | | 455 Huguenot Avenue | 93613-02 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Gerald Stapleton | Tune-up | Periodic Tune-up | Yes | Yes | 5/3/17 | Yes | 6/16/15 | Not Applicable | Not Applicable | 5/3/17 | 6/26/19 | 6.45 | 4 |
| | R075 | 20/21 | | 455 Huguenot Avenue | 93613-03 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | Gerald Stapleton | Tune-up | Periodic Tune-up | Yes | Yes | 5/3/17 | Yes | 6/16/15 | Not Applicable | Not Applicable | 5/3/17 | | 6.45 | 4 | offline for re-tubing Out |
| | R435 | 20/21 | | 465 New Dorp Lane | 71133-1 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | Robert Cappello | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/22/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 2/22/17 | 5/3/19 | 15.50 | 2 |
| | R435 | 20/21 | | 465 New Dorp Lane | 71133-3 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | Robert Cappello | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/22/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 2/22/17 | 5/3/19 | 15.50 | 2 |
| | R435 | 20/21 | | 465 New Dorp Lane | 71133-2 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | Robert Cappello | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/22/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 2/22/17 | | 15.50 | 2 | offline for repair Out |
| | R435 | 20/21 | | 465 New Dorp Lane | 71133-4 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | Robert Cappello | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/22/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 2/22/17 | | 15.50 | 2 | offline for repair Out |
| | R446 | 21/22 | | 39 Innis Street | N/A | Staten Island | Richmond | NY | 10302 | Custodian Engineer | Robert Calamia | Tune-up | Periodic Tune-up | Yes | yes | 1/11/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/11/18 | 1/11/18 | 0.50 | 2 |
| | R450 | 20/21 | | 105 Hamilton Avenue | 7351-6 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Kristen D'Alessio | Tune-up | Periodic Tune-up | Yes | *** | offline for repairs | Yes | 6/26/14 | Not Applicable | Not Applicable | | 1/19/21 | 5.06 | 4 |
| | R450 | 20/21 | | 105 Hamilton Avenue | 7351-7 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Kristen D'Alessio | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | Yes | 6/26/14 | Not Applicable | Not Applicable | 5/2/17 | 1/19/21 | 8.74 | 4 |
| | R450 | 20/21 | 1/19/21 | 105 Hamilton Avenue | 7351-8 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Kristen D'Alessio | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | Yes | 6/26/14 | Not Applicable | Not Applicable | 5/2/17 | 1/19/21 | 8.74 | 4 |
| | R450 | 20/21 | | 105 Hamilton Avenue | 7351-9 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Kristen D'Alessio | Tune-up | Periodic Tune-up | Yes | *** | offline for repairs | Yes | 6/26/14 | Not Applicable | Not Applicable | | 1/19/21 | 8.74 | 4 |
| | R450 | 20/21 | | 105 Hamilton Avenue | 7351-5 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Kristen D'Alessio | Tune-up | Periodic Tune-up | Yes | *** | offline for repairs | Yes | 6/26/14 | Not Applicable | Not Applicable | | | 5.06 | 4 | Offline for repair Out |
| | R455 | 20/21 | | 100 Luten Avenue | 56209-1 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | William Ryan Jr | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | 1/13/21 | 10.80 | 4 |
| | R455 | 20/21 | 1/13/21 | 100 Luten Avenue | 56209-2 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | William Ryan Jr | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | 1/13/21 | 10.80 | 4 |
| | R455 | 20/21 | | 100 Luten Avenue | 56209-3 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | William Ryan Jr | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | 1/13/21 | 10.80 | 4 |
| | R455 | 20/21 | | 100 Luten Avenue | 56209-4 | Staten Island | Richmond | NY | 10312 | Custodian Engineer | William Ryan Jr | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/23/17 | Yes | 5/12/17 | Not Applicable | Not Applicable | 2/23/17 | 1/13/21 | 10.80 | 4 |
| | R460 | 20/21 | | 1200 Manor Road | 53205-1 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Ronald D'Alessio | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 9/11/14 | Yes | 6/13/17 | Not Applicable | Not Applicable | 2/21/17 | 1/25/21 | 10.80 | 4 |
| | R460 | 20/21 | | 1200 Manor Road | 53205-2 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Ronald D'Alessio | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 9/11/14 | Yes | 6/13/17 | Not Applicable | Not Applicable | 2/21/17 | 1/25/21 | 10.80 | 4 |
| | R460 | 20/21 | | 1200 Manor Road | 53205-3 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Ronald D'Alessio | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 9/11/14 | Yes | 6/13/17 | Not Applicable | Not Applicable | 2/21/17 | 1/25/21 | 10.80 | 4 |
| | R460 | 20/21 | 1/25/21 | 1200 Manor Road | 53205-4 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Ronald D'Alessio | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 9/11/14 | Yes | 6/13/17 | Not Applicable | Not Applicable | 2/21/17 | 1/25/21 | 10.80 | 4 |
| 94.04 | R722 | 21/22 | | 155 Tompkins Avenue | 500870122 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | John Klinkosz | Tune-up | Periodic Tune-up | Yes | | 12/1/20 | Yes | 6/26/15 | Not Applicable | Not Applicable | 12/1/20 | 12/1/20 | 6.90 | 2 | TEMP / Temp Boiler |
| | R801 | 21/22 | | 450 St. Marks Place | 104530-1 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Ricardo Cordero | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/19/18 | 0.62 | 2 |
| | R825 | 19/20 | | 6581 Hylan Boulevard | N/A | Staten Island | Richmond | NY | 10309 | Custodian Engineer | Nicholas Raffellini | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/9/20 | 8.37 | 2 |
| | R826 | 20/21 | | 6581 Hylan Boulevard | 7414-09 | Staten Island | Richmond | NY | 10309 | Custodian Engineer | Nicholas Raffellini | Tune-up | Periodic Tune-up | Yes | yes | 1/8/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/8/18 | 1/8/18 | 0.93 | 2 |
| | R840 | 20/21 | | 15 Fairfield Street | 67402-1 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Michael Ahrens | Tune-up | Periodic Tune-up | Yes | | 12/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/28/17 | 12/28/17 | 2.66 | 4 |
| | R840 | 20/21 | | 15 Fairfield Street | 67402-2 | Staten Island | Richmond | NY | 10308 | Custodian Engineer | Michael Ahrens | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/7/19 | 2.66 | 4 |
| 93.49 | X001 | 20/21 | Y | 335 East 152 Street | 49163-01 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Laura Daniele | Tune-up | Periodic Tune-up | Yes | Yes | 9/12/16 | Yes | 6/30/16 | Not Applicable | Not Applicable | 9/12/16 | 12/29/20 | 6.55 | 4 |
| 93.49 | X001 | 20/21 | Y | 335 East 152 Street | 49163-02 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Laura Daniele | Tune-up | Periodic Tune-up | Yes | Yes | 9/12/16 | Yes | 6/30/16 | Not Applicable | Not Applicable | 9/12/16 | 12/29/20 | 6.55 | 4 |
| 88.63 | X005 | 20/21 | | 564 Jackson Avenue | 49062-2 | Bronx | Bronx | NY | 10455 | Building Manager | Kenneth Thomas | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | 12/29/20 | 6.55 | 4 |
| 88.63 | X005 | 20/21 | | 564 Jackson Avenue | 49062-1 | Bronx | Bronx | NY | 10455 | Building Manager | Kenneth Thomas | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 6.55 | 4 | out |
| | X007 | 19/20 | Y | 3201 Kingsbridge Avenue | 7090-01 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Jasper Facultad | Tune-up | Periodic Tune-up | Yes | Yes | 10/20/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/20/17 | 11/26/20 | 5.86 | 2 & Gas |
| | X007 | 19/20 | Y | 3201 Kingsbridge Avenue | 7090-02 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Jasper Facultad | Tune-up | Periodic Tune-up | Yes | yes | 10/20/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/20/17 | 11/26/20 | 5.86 | 2 & Gas |
| | X008 | 19/20 | Y | 3010 Briggs Avenue | 7112-3 | Bronx | Bronx | NY | 10458 | Custodian Engineer | James Melicz | Tune-up | Periodic Tune-up | Yes | Yes | 9/23/15 | Yes | 6/26/13 | Not Applicable | Not Applicable | 9/23/15 | 11/17/20 | 6.13 | 2 |
| | X008 | 19/20 | Y | 3010 Briggs Avenue | 7112-4 | Bronx | Bronx | NY | 10458 | Custodian Engineer | James Melicz | Tune-up | Periodic Tune-up | Yes | Yes | 9/23/15 | Yes | 6/26/13 | Not Applicable | Not Applicable | 9/23/15 | | 6.13 | 2 | boiler down for major repair report 11/17/2020 Out |
| | X016 | 19/20 | Y | 4550 Carpenter Avenue | 7113-01 | Bronx | Bronx | NY | 10470 | Custodian Engineer | Michael Tierney | Tune-up | Periodic Tune-up | Yes | | | Yes | 10/31/16 | Not Applicable | Not Applicable | | 12/20/19 | 5.60 | 2 |
| | X016 | 19/20 | Y | 4550 Carpenter Avenue | 7113-02 | Bronx | Bronx | NY | 10470 | Custodian Engineer | Michael Tierney | Tune-up | Periodic Tune-up | Yes | | | Yes | 10/31/16 | Not Applicable | Not Applicable | | 12/20/19 | 5.60 | 2 |
| 80.15 | X020 | 20/21 | Y | 3050 Webster Avenue | 108306-1 | Bronx | Bronx | NY | 10467 | Custodian Engineer | Michael Finerty | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/22/17 | Yes | 12/30/14 | Not Applicable | Not Applicable | 5/22/17 | 12/4/19 | 12.50 | 2 & Gas |
| 80.15 | X020 | 20/21 | Y | 3050 Webster Avenue | 108306-2 | Bronx | Bronx | NY | 10467 | Custodian Engineer | Michael Finerty | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/22/17 | Yes | 12/30/14 | Not Applicable | Not Applicable | 5/22/17 | 12/4/19 | 12.50 | 2 & Gas |
| 82.14 | X021 | 20/21 | Y | 715 East 225 Street | 6119-1 | Bronx | Bronx | NY | 10466 | Custodian Engineer | Christopher Worrell | Tune-up | Periodic Tune-up | Yes | Yes | 5/15/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/15/17 | 12/10/20 | 9.20 | 4 |
| 82.14 | X021 | 20/21 | Y | 715 East 225 Street | 6119-2 | Bronx | Bronx | NY | 10466 | Custodian Engineer | Christopher Worrell | Tune-up | Periodic Tune-up | Yes | Yes | 5/15/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/15/17 | 12/10/20 | 9.20 | 4 |
| 92.22 | X022 | 19/20 | Y | 270 East 167 Street | 37812-01 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Kevin Burke | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 2/28/15 | Not Applicable | Not Applicable | 7/22/15 | 12/12/19 | 6.05 | 4 |
| 92.22 | X022 | 19/20 | Y | 270 East 167 Street | 37812-03 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Kevin Burke | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 2/28/15 | Not Applicable | Not Applicable | 7/22/15 | 12/12/19 | 6.05 | 4 |
| 92.22 | X022 | 19/20 | Y | 270 East 167 Street | 37812-02 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Kevin Burke | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 2/28/15 | Not Applicable | Not Applicable | 7/22/15 | | 6.05 | 4 | boiler off line for repair 12/12/19 Out |
| 88.96 | X023 | 21/22 | Y | 2151 Washington Avenue | 105236-01 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Judith Garcia | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 1/14/19 | 3.45 | 2 & Gas |
| 88.96 | X023 | 21/22 | Y | 2151 Washington Avenue | 105236-02 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Judith Garcia | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 1/14/19 | 3.45 | 2 & Gas |
| 94.37 | X027 | 19/20 | Y | 519 St Ann'S Avenue | 7110-2 | Bronx | Bronx | NY | 10451 | Building Manager | Anthony Key | Tune-up | Periodic Tune-up | Yes | Yes | 9/23/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 9/23/15 | 5/21/20 | 8.37 | 2 |
| 94.37 | X027 | 19/20 | Y | 519 St Ann'S Avenue | 7110-1 | Bronx | Bronx | NY | 10451 | Building Manager | Anthony Key | Tune-up | Periodic Tune-up | Yes | Yes | 9/23/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 9/23/15 | | 8.37 | 2 | repair needed Out |
| 90.41 | X028 | 19/20 | Y | 1861 Anthony Avenue | 7328-01 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Triglianos | Tune-up | Periodic Tune-up | Yes | Yes | 3/9/15 | Yes | 6/19/13 | Not Applicable | Not Applicable | 9/23/15 | 12/11/19 | 5.69 | 2 |
| 90.41 | X028 | 19/20 | Y | 1861 Anthony Avenue | 7328-02 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Triglianos | Tune-up | Periodic Tune-up | Yes | Yes | 3/9/15 | Yes | 6/19/13 | Not Applicable | Not Applicable | 9/23/15 | 12/11/19 | 5.69 | 2 |
| 87.34 | X029 | 20/21 | | 758 Courtlandt Avenue | 50267-1 | Bronx | Bronx | NY | 10451 | Building Manager | Antonio Torres | Tune-up | Periodic Tune-up | Yes | *** | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/9/20 | 7.43 | 4 |
| 87.34 | X029 | 20/21 | | 758 Courtlandt Avenue | 50267-2 | Bronx | Bronx | NY | 10451 | Building Manager | Antonio Torres | Tune-up | Periodic Tune-up | Yes | | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | 12/9/20 | 7.43 | 4 |
| 92.50 | X030 | 20/21 | Y | 510 East 141 Street | 7295-2 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Brian Devane | Tune-up | Periodic Tune-up | Yes | Yes | 5/18/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 5/18/17 | 11/30/20 | 8.74 | 4 |
| 92.50 | X030 | 20/21 | Y | 510 East 141 Street | 7295-1 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Brian Devane | Tune-up | Periodic Tune-up | Yes | Yes | 5/18/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 5/18/17 | 3/18/21 | 8.74 | 4 |
| 86.65 | X036 | 19/20 | Y/Y | 1070 Castle Hill Avenue | 4909-01 | Bronx | Bronx | NY | 10472 | Custodian Engineer | John Keaveney | Tune-up | Periodic Tune-up | Yes | Yes | 11/1/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/1/17 | 12/11/19 | 7.75 | 2 & Gas |
| 86.65 | X036 | 19/20 | Y/Y | 1070 Castle Hill Avenue | 4909-02 | Bronx | Bronx | NY | 10472 | Custodian Engineer | John Keaveney | Tune-up | Periodic Tune-up | Yes | yes | 11/1/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/1/17 | 12/11/19 | 7.75 | 2 & Gas |
| 89.02 | X039 | 20/21 | Y | 965 Longwood Avenue | 2710-01 | Bronx | Bronx | NY | 10459 | Custodian Engineer | James Mcdonnell | Tune-up | Periodic Tune-up | Yes | Yes | 2/4/14 | Yes | 2/23/12 | Not Applicable | Not Applicable | 5/11/16 | 12/14/17 | 4.87 | 4 |
| 89.02 | X039 | 20/21 | Y | 965 Longwood Avenue | 2710-02 | Bronx | Bronx | NY | 10459 | Custodian Engineer | James Mcdonnell | Tune-up | Periodic Tune-up | Yes | Yes | 2/4/14 | Yes | 2/23/12 | Not Applicable | Not Applicable | 5/11/16 | 12/14/17 | 4.87 | 4 |
| 90.45 | X043 | 21/22 | | 165 Brown Place | 350-0112 | Bronx | Bronx | NY | 10454 | Building Manager | Juan Burgos | Tune-up | Periodic Tune-up | Yes | Yes | 11/1/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 11/1/20 | 11/1/20 | 14.60 | 2 | TEMP / Temp Boiler |
| 90.45 | X046 | 19/20 | Y/Y | 279 East 196 Street | 6567-1 | Bronx | Bronx | NY | 10458 | Custodian Engineer | Melvin Tiburcio | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/26/13 | Not Applicable | Not Applicable | | 12/12/19 | 5.37 | 2 |
| 90.45 | X046 | 19/20 | Y/Y | 279 East 196 Street | 6567-2 | Bronx | Bronx | NY | 10458 | Custodian Engineer | Melvin Tiburcio | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/26/13 | Not Applicable | Not Applicable | | 12/12/19 | 5.37 | 2 |
| 89.35 | X047 | 21/22 | Y | 1794 East 172 Street | 353-1 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Demetrius Rollins | Tune-up | Periodic Tune-up | Yes | Yes | 3/17/16 | Yes | 9/19/13 | Not Applicable | Not Applicable | 3/17/16 | 2/6/18 | 3.66 | 2 |
| 89.35 | X047 | 21/22 | Y | 1794 East 172 Street | 353-2 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Demetrius Rollins | Tune-up | Periodic Tune-up | Yes | Yes | 3/17/16 | Yes | 9/19/13 | Not Applicable | Not Applicable | 3/17/16 | 2/6/18 | 3.66 | 2 |
| 87.46 | X048 | 19/20 | Y/Y | 1290 Spofford Avenue | 4864-02 | Bronx | Bronx | NY | 10474 | Custodian Engineer | Kevin Joyce | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 12/10/19 | 5.00 | 2 |
| 87.46 | X048 | 19/20 | Y/Y | 1290 Spofford Avenue | 4864-01 | Bronx | Bronx | NY | 10474 | Custodian Engineer | Kevin Joyce | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 12/11/20 | 5.00 | 2 |
| 86.50 | X049 | 20/21 | | 383 East 139 Street | 51682-1 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Dennis Mccaffrey | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | 5/3/19 | 7.84 | 4 |
| 86.50 | X049 | 20/21 | | 383 East 139 Street | 51682-2 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Dennis Mccaffrey | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/4/17 | 5/3/19 | 7.84 | 4 |
| 84.88 | X050 | 20/21 | Y | 1550 Vyse Avenue | 3878-01 | Bronx | Bronx | NY | 10460 | Custodian Engineer | Thomas O'Reilly | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 12/18/20 | 5.37 | 2 |
| 84.88 | X050 | 20/21 | Y | 1550 Vyse Avenue | 3878-02 | Bronx | Bronx | NY | 10460 | Custodian Engineer | Thomas O'Reilly | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 12/18/20 | 5.37 | 2 |
| | X052 | 19/20 | Y | 681 Kelly Street | 5053-3 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Carey | Tune-up | Periodic Tune-up | Yes | | | Being Repair | Yes | 1/25/18 | Not Applicable | 2/23/15 | 8/8/14 | 12/13/19 | 6.28 | 2 |
| | X052 | 19/20 | Y | 681 Kelly Street | 5053-4 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Carey | Tune-up | Periodic Tune-up | Yes | yes | 1/25/18 | Yes | 2/23/15 | Not Applicable | Not Applicable | 1/25/18 | 12/13/19 | 6.28 | 2 |
| | X052 | 19/20 | Y | 681 Kelly Street | 5053-1 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Carey | Tune-up | Periodic Tune-up | Yes | yes | 1/25/18 | Yes | 2/23/15 | Not Applicable | Not Applicable | 1/25/18 | | 6.28 | 2 | boiler off line for retubing 12/13/19 Out |
| | X052 | 19/20 | Y | 681 Kelly Street | 5053-2 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Carey | Tune-up | Periodic Tune-up | Yes | yes | 1/25/18 | Yes | 2/23/15 | Not Applicable | Not Applicable | 1/25/18 | 8/8/14 | 6.28 | 2 | boiler off line for retubing 12/13/19 Out |
| 89.80 | X053 | 20/21 | Y | 360 East 168 Street | 6255-2 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Henry Baltera | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | 10/18/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/18/17 | 12/28/20 | 10.50 | 2 |
| 89.80 | X053 | 20/21 | Y | 360 East 168 Street | 6255-1 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Henry Baltera | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | offline for repairs | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 10.50 | 2 | boiler down as per report 12/29/2020 out |
| 87.56 | X058 | 19/20 | Y | 459 East 176 Street | 6458-01 | Bronx | Bronx | NY | 10457 | Building Manager | Zdravko Begonja | Tune-up | Periodic Tune-up | Yes | Yes | 3/9/16 | Yes | 6/21/13 | Not Applicable | Not Applicable | 3/9/16 | 12/17/19 | 5.23 | 2 |
| 87.56 | X058 | 19/20 | Y | 459 East 176 Street | 6458-02 | Bronx | Bronx | NY | 10457 | Building Manager | Zdravko Begonja | Tune-up | Periodic Tune-up | Yes | Yes | 3/9/16 | Yes | 6/21/13 | Not Applicable | Not Applicable | 3/9/16 | 12/17/19 | 5.23 | 2 |
| 84.25 | X060 | 20/21 | Y | 888 Rev J A Polite Avenue | 2907-01 | Bronx | Bronx | NY | 10459 | Custodian Engineer | Gjergj Markaj | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 10/12/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/12/17 | 12/22/20 | 11.07 | 2 & Gas |
| 84.25 | X060 | 20/21 | Y | 888 Rev J A Polite Avenue | 2907-02 | Bronx | Bronx | NY | 10459 | Custodian Engineer | Gjergj Markaj | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 10/12/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/12/17 | 12/22/20 | 11.07 | 2 & Gas |
| 94.01 | X062 | 21/22 | Y | 660 Fox Street | 4812-1 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Marcel Hamer | Tune-up | Periodic Tune-up | Yes | Yes | 11/17/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/17/17 | 1/18/19 | 4.33 | 4 |
| 94.01 | X062 | 21/22 | Y | 660 Fox Street | 4812-2 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Marcel Hamer | Tune-up | Periodic Tune-up | Yes | Yes | 11/17/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/17/17 | 1/18/19 | 4.33 | 4 |
| 94.01 | X062 | 21/22 | Y | 660 Fox Street | 4812-3 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Marcel Hamer | Tune-up | Periodic Tune-up | Yes | | boiler off line for repairs | Yes | 6/30/15 | Not Applicable | Not Applicable | | 1/18/19 | 4.33 | 4 |
| 85.55 | X064 | 20/21 | Y | 1425 Walton Avenue | 7753-1 | Bronx | Bronx | NY | 10452 | Custodian Engineer | Dimitrios Myers | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/25/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 1/25/17 | 12/16/20 | 10.19 | 4 |
| 85.55 | X064 | 20/21 | Y | 1425 Walton Avenue | 7753-2 | Bronx | Bronx | NY | 10452 | Custodian Engineer | Dimitrios Myers | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/25/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 1/25/17 | 12/16/20 | 10.19 | 4 |
| 90.72 | X065 | 20/21 | Y | 677 East 141 Street | 7803-1 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Michael O'Neill | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 2/27/17 | 2/11/21 | 12.02 | 2 |
| 90.72 | X065 | 20/21 | Y | 677 East 141 Street | 7803-2 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Michael O'Neill | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 2/27/17 | 2/11/21 | 12.02 | 2 |
| 81.06 | X067 | 19/20 | | 2024 Mohegan Avenue | 7369-01 | Bronx | Bronx | NY | 10460 | Building Manager | Edwin Rivera | Tune-up | Periodic Tune-up | Yes | yes | 1/30/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/30/18 | 12/19/19 | 7.52 | 2 |
| 81.06 | X067 | 19/20 | | 2024 Mohegan Avenue | 7369-02 | Bronx | Bronx | NY | 10460 | Building Manager | Edwin Rivera | Tune-up | Periodic Tune-up | Yes | yes | 1/30/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/30/18 | 12/19/19 | 7.52 | 2 |
| | X068 | 20/21 | Y | 4011 Monticello Avenue | 7259-01 | Bronx | Bronx | NY | 10466 | Custodian Engineer | Robert Mcgonigle | Tune-up | Periodic Tune-up | Yes | yes | 11/15/17 | Yes | 2/3/11 | Not Applicable | Not Applicable | 11/15/17 | 11/15/19 | 6.65 | 4 |

| | ID | Year | Flag | Address | Number | | Boro | Boro | State | Zip | Title | Name | Type | Periodic | Yes | Yes/yes | Date | Yes | Date | Not Applicable | Not Applicable | Date | Comments | Date | Val | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | X068 | 20/21 | Y | 4011 Monticello Avenue | 7259-02 | 6 | Bronx | Bronx | NY | 10466 | Custodian Engineer | Robert Mcgonigle | Tune-up | Periodic Tune-up | Yes | Yes | 11/15/17 | Yes | 2/1/11 | Not Applicable | Not Applicable | 11/15/17 | | 11/15/19 | 6.65 | 4 |
| | X069 | 19/20 | | 560 Theriot Avenue | 7262-1 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Nelson Gonzalez | Tune-up | Periodic Tune-up | Yes | yes | 5/9/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/18 | | 12/20/19 | 7.51 | 2 |
| | X069 | 19/20 | | 560 Theriot Avenue | 7262-2 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Nelson Gonzalez | Tune-up | Periodic Tune-up | Yes | yes | 5/9/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/13/18 | | 12/20/19 | 7.51 | 2 |
| 89.88 | X070 | 19/20 | Y | 1691 Weeks Avenue | 6084-01 | 5 | Bronx | Bronx | NY | 10457 | Custodian Engineer | Michael O'Neill | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 12/17/19 | 5.69 | 2 |
| 89.88 | X070 | 19/20 | Y | 1691 Weeks Avenue | 6084-03 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Michael O'Neill | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 12/17/19 | 5.69 | 2 |
| 89.88 | X070 | 19/20 | Y | 1691 Weeks Avenue | 6084-02 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Michael O'Neill | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | off-line for repairs | | 5.69 | 2 | Out |
| 95.16 | X073 | 19/20 | Y | 1020 Anderson Avenue | 168-1 | 6 | Bronx | Bronx | NY | 10452 | Custodian Engineer | Carlos Gonzalez | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/14/13 | Not Applicable | Not Applicable | | | 12/20/19 | 6.50 | 2 |
| 95.16 | X073 | 19/20 | Y | 1020 Anderson Avenue | 168-2 | | Bronx | Bronx | NY | 10452 | Custodian Engineer | Carlos Gonzalez | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/14/13 | Not Applicable | Not Applicable | | | 12/20/19 | 6.50 | 2 |
| 92.04 | X074 | 19/20 | | 730 Bryant Avenue | 58718-1 | | Bronx | Bronx | NY | 10474 | Custodian Engineer | John Magnus | Tune-up | Periodic Tune-up | Yes | Yes | 1/27/18 | Yes | 2/19/16 | Not Applicable | Not Applicable | 1/27/18 | | 12/19/19 | 6.45 | 2 |
| 92.04 | X074 | 19/20 | Y | 730 Bryant Avenue | 58718-2 | | Bronx | Bronx | NY | 10474 | Custodian Engineer | John Magnus | Tune-up | Periodic Tune-up | Yes | Yes | 1/27/18 | Yes | 2/19/16 | Not Applicable | Not Applicable | 1/27/18 | | 12/19/19 | 6.45 | 2 |
| 92.04 | X074 | 19/20 | | 730 Bryant Avenue | 58718-3 | | Bronx | Bronx | NY | 10474 | Custodian Engineer | John Magnus | Tune-up | Periodic Tune-up | Yes | yes | 1/27/18 | Yes | 2/19/16 | Not Applicable | Not Applicable | 1/27/18 | | 12/19/19 | 6.45 | 2 |
| | X077 | 20/21 | Y | 1250 Ward Avenue | 7677-01 | 8 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Edward Mcnamara | Tune-up | Periodic Tune-up | Yes | yes | 1/20/18 | Yes | 6/30/15 | Not Applicable | Not Applicable | 1/20/18 | | 4/9/19 | 6.70 | 2 |
| | X077 | 20/21 | Y | 1250 Ward Avenue | 7677-02 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Edward Mcnamara | Tune-up | Periodic Tune-up | Yes | yes | 1/20/18 | Yes | 6/30/15 | Not Applicable | Not Applicable | 1/20/18 | | 4/9/19 | 6.70 | 2 |
| | X078 | 20/21 | Y | 1400 Needham Avenue | 7879-1 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Michael Finerty | Tune-up | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 2/27/12 | Not Applicable | Not Applicable | 5/11/17 | | 12/7/20 | 7.75 | 4 |
| | X078 | 20/21 | Y | 1400 Needham Avenue | 7879-2 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Michael Finerty | Tune-up | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 2/27/12 | Not Applicable | Not Applicable | 5/11/17 | | 12/7/20 | 7.75 | 4 |
| 93.83 | X079 | 20/21 | Y | 125 East 181 Street | 7901-02 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Curtis Pelle | Tune-up and Energy Assessment | Periodic Tune-up | Yes | yes | 10/13/17 | Yes | 2/19/16 | Not Applicable | Not Applicable | 10/13/17 | | 1/6/21 | 11.20 | 2 |
| 93.83 | X079 | 20/21 | Y | 125 East 181 Street | 7901-01 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Curtis Pelle | Tune-up and Energy Assessment | Periodic Tune-up | Yes | yes | 10/13/17 | Yes | 2/19/16 | Not Applicable | Not Applicable | 10/13/17 | boiler down as per report 01/06/2021 | | 11.20 | 2 | out |
| | X080 | 19/20 | | 149 East Mosholu Parkway | 7281-01 | | Bronx | Bronx | NY | 10467 | Custodian Engineer | Michael King | Tune-up | Periodic Tune-up | Yes | yes | 11/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/30/17 | | 12/18/19 | 9.60 | 2 |
| | X080 | 19/20 | | 149 East Mosholu Parkway | 7281-02 | | Bronx | Bronx | NY | 10467 | Custodian Engineer | Michael King | Tune-up | Periodic Tune-up | Yes | yes | 11/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/30/17 | | 12/18/19 | 9.60 | 2 |
| 86.61 | X082 | 20/21 | Y | 1700 Macombs Road | 7154-01 | | Bronx | Bronx | NY | 10453 | Building Manager | Jefferson Noriega | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/31/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 1/31/17 | | 2/3/21 | 10.50 | 2 |
| 86.61 | X082 | 20/21 | | 1700 Macombs Road | 7154-02 | | Bronx | Bronx | NY | 10453 | Building Manager | Jefferson Noriega | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/31/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 1/31/17 | | 2/3/21 | 10.50 | 2 |
| | X083 | 20/21 | Y | 950 Rhinelander Avenue | 7683-01 | 8 | Bronx | Bronx | NY | 10462 | Custodian Engineer | Rupert Stewart | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 5/10/17 | | 12/8/20 | 8.38 | 4 |
| | X083 | 20/21 | Y | 950 Rhinelander Avenue | 7683-02 | | Bronx | Bronx | NY | 10462 | Custodian Engineer | Rupert Stewart | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 5/10/17 | | 12/8/20 | 8.38 | 4 |
| 84.59 | X084 | #N/A | | 1434 Longfellow Avenue | 58222-01 | | Bronx | Bronx | NY | 10459 | Custodian Engineer | Aleki Junkovic | Tune-up | Periodic Tune-up | Yes | yes | 12/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/30/17 | | 12/18/19 | 7.75 | 2 |
| 84.59 | X084 | #N/A | | 1434 Longfellow Avenue | 58222-02 | | Bronx | Bronx | NY | 10459 | Custodian Engineer | Aleki Junkovic | Tune-up | Periodic Tune-up | Yes | Yes | 12/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/30/17 | | 12/18/19 | 7.75 | 2 |
| 84.59 | X084 | #N/A | | 1434 Longfellow Avenue | 58222-03 | | Bronx | Bronx | NY | 10459 | Custodian Engineer | Aleki Junkovic | Tune-up | Periodic Tune-up | Yes | Yes | 12/30/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/30/17 | | 12/18/19 | 7.75 | 2 |
| 96.13 | X085 | 19/20 | | 2400 Marion Avenue | N/A | 5 | Bronx | Bronx | NY | 10458 | Building Manager | Kenny Pena | Tune-up | Periodic Tune-up | Yes | yes | 1/27/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/27/18 | | 12/27/19 | 5.69 | 2 & Gas |
| 96.13 | X085 | 19/20 | | 2400 Marion Avenue | 5902-01 | | Bronx | Bronx | NY | 10458 | Building Manager | Kenny Pena | Tune-up | Periodic Tune-up | Yes | Yes | 1/27/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/27/18 | | 1/2/20 | 5.69 | 2 & Gas |
| 96.13 | X085 | 19/20 | | 2400 Marion Avenue | 5902-02 | | Bronx | Bronx | NY | 10458 | Building Manager | Kenny Pena | Tune-up | Periodic Tune-up | Yes | Yes | 1/27/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/27/18 | | 1/2/20 | 5.69 | 2 & Gas |
| | X086 | 19/20 | | 2756 Reservoir Avenue | 6486-01 | | Bronx | Bronx | NY | 10468 | Custodian Engineer | Christopher Mullarkey | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/27/19 | 6.45 | 2 & Gas |
| | X086 | 19/20 | | 2756 Reservoir Avenue | 6486-02 | | Bronx | Bronx | NY | 10468 | Custodian Engineer | Christopher Mullarkey | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/27/19 | 6.45 | 2 & Gas |
| | X086 | 19/20 | | 2756 Reservoir Avenue | 6486-03 | | Bronx | Bronx | NY | 10468 | Custodian Engineer | Christopher Mullarkey | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/27/19 | 6.45 | 2 & Gas |
| 95.97 | X088 | 20/21 | | 1340 Sheridan Avenue | 6379-1 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Paul | Tune-up | Periodic Tune-up | Yes | | 11/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/20/17 | | 11/20/17 | 2.17 | 4 |
| 95.97 | X088 | 20/21 | | 1340 Sheridan Avenue | 6379-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Paul | Tune-up | Periodic Tune-up | Yes | | 11/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/20/17 | | 11/20/17 | 2.17 | 4 |
| 93.41 | X089 | 19/20 | Y | 980 Mace Avenue | 6213-1 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Frank Diniscia | Tune-up | Periodic Tune-up | Yes | Yes | 1/4/16 | Yes | 6/26/13 | Not Applicable | Not Applicable | 1/4/16 | | 1/3/20 | 6.50 | 2 |
| 93.41 | X089 | 19/20 | Y 'O' | 980 Mace Avenue | 6213-2 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Frank Diniscia | Tune-up | Periodic Tune-up | Yes | Yes | 1/4/16 | Yes | 6/26/13 | Not Applicable | Not Applicable | 1/4/16 | | 1/3/20 | 6.50 | 2 |
| 85.26 | X090 | 19/20 | Y | 1116 Sheridan Avenue | 9790-1 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Curtis Pelle | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 11/9/17 | | 12/11/19 | 6.45 | 2 |
| 85.26 | X090 | 19/20 | Y | 1116 Sheridan Avenue | 9790-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Curtis Pelle | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 11/9/17 | | 12/11/19 | 6.45 | 2 |
| 89.42 | X091 | 20/21 | Y | 2200 Aqueduct Avenue | 6391-01 | 5 | Bronx | Bronx | NY | 10453 | Custodian Engineer | Arturo Heras | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 4/8/21 | 5.69 | 2 |
| 89.42 | X091 | 20/21 | Y | 2200 Aqueduct Avenue | 6391-02 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Arturo Heras | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 4/8/21 | 5.69 | 2 |
| | X095 | 20/21 | 4 'Y' | 3961 Hillman Avenue | 6276-01 | 10 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Gerald Mcdonald | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/9/15 | Yes | 5/30/16 | Not Applicable | Not Applicable | 3/3/17 | | 4/30/19 | 10.77 | 2 |
| | X095 | 20/21 | Y | 3961 Hillman Avenue | 6276-02 | | Bronx | Bronx | NY | 10463 | Custodian Engineer | Gerald Mcdonald | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/9/15 | Yes | 5/30/16 | Not Applicable | Not Applicable | 3/3/17 | | 4/30/19 | 10.77 | 2 |
| | X095 | 20/21 | Y | 3961 Hillman Avenue | 6276-03 | | Bronx | Bronx | NY | 10463 | Custodian Engineer | Gerald Mcdonald | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/9/15 | Yes | 5/30/16 | Not Applicable | Not Applicable | 3/3/17 | | 4/30/19 | 10.77 | 2 |
| | X095 | 20/21 | Y | 3961 Hillman Avenue | 6276-04 | | Bronx | Bronx | NY | 10463 | Custodian Engineer | Gerald Mcdonald | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 1/9/15 | Yes | 5/30/16 | Not Applicable | Not Applicable | 3/3/17 | | 4/30/19 | 10.77 | 2 |
| | X097 | 19/20 | Y | 1375 Mace Avenue | 6320-02 | 8 | Bronx | Bronx | NY | 10469 | Custodian Engineer | Daniel Delgrosso | Tune-up | Periodic Tune-up | Yes | Yes | 11/2/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 11/2/17 | | 1/3/20 | 8.37 | 2 |
| | X097 | 19/20 | Y | 1375 Mace Avenue | 6320-01 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Daniel Delgrosso | Tune-up | Periodic Tune-up | Yes | yes | 11/2/17 | Yes | 8/31/15 | Not Applicable | Not Applicable | 11/2/17 | boiler off line for burner repair 01/03/2020 | | 8.37 | 2 | Out |
| | X100 | 19/20 | | 800 Taylor Avenue | 48835-1 | | Bronx | Bronx | NY | 10473 | Custodian Engineer | John Mullins Jr. | Tune-up | Periodic Tune-up | Yes | Yes | 11/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/15/17 | | 1/10/20 | 6.55 | 4 |
| | X100 | 19/20 | | 800 Taylor Avenue | 48835-2 | | Bronx | Bronx | NY | 10473 | Custodian Engineer | John Mullins Jr. | Tune-up | Periodic Tune-up | Yes | yes | 11/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/15/17 | | 1/10/20 | 6.55 | 4 |
| | X103 | 19/20 | Y | 4125 Carpenter Avenue | 6760-01 | 5 | Bronx | Bronx | NY | 10466 | Custodian Engineer | Steven Lukic | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/19/14 | Not Applicable | Not Applicable | | | 1/9/20 | 5.69 | 2 |
| | X103 | 19/20 | Y | 4125 Carpenter Avenue | 6760-02 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Steven Lukic | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/19/14 | Not Applicable | Not Applicable | | | 1/9/20 | 5.69 | 2 |
| | X103 | 19/20 | Y | 4125 Carpenter Avenue | 6760-03 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Steven Lukic | Tune-up | Periodic Tune-up | Yes | | | Yes | 12/19/14 | Not Applicable | Not Applicable | | | 1/9/20 | 5.69 | 2 |
| 82.79 | X104 | 19/20 | Y | 1449 Shakespeare Avenue | 6503-01 | | Bronx | Bronx | NY | 10452 | Custodian Engineer | Michael King | Tune-up | Periodic Tune-up | Yes | | | Yes | 2/27/12 | Not Applicable | Not Applicable | | | 1/10/20 | 6.50 | 2 & Gas |
| 82.79 | X104 | 19/20 | Y | 1449 Shakespeare Avenue | 6503-02 | | Bronx | Bronx | NY | 10452 | Custodian Engineer | Michael King | Tune-up | Periodic Tune-up | Yes | | | Yes | 2/27/12 | Not Applicable | Not Applicable | | | 1/10/20 | 6.50 | 2 & Gas |
| | X105 | 20/21 | Y | 725 Brady Avenue | 6658-01 | 8 | Bronx | Bronx | NY | 10462 | Custodian Engineer | Joseph Miller | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 12/7/20 | 6.50 | 2 |
| | X105 | 20/21 | Y | 725 Brady Avenue | 6658-02 | | Bronx | Bronx | NY | 10462 | Custodian Engineer | Joseph Miller | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 12/9/20 | 6.50 | 2 |
| | X106 | 20/21 | Y | 2120 St Raymond'S Avenue | 6906-1 | 8 | Bronx | Bronx | NY | 10462 | Custodian Engineer | Joseph Giattino | Tune-up | Periodic Tune-up | Yes | Yes | 6/4/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 6/4/15 | 8.74 | 2 |
| | X106 | 20/21 | Y | 2120 St Raymond'S Avenue | 6906 -2 | | Bronx | Bronx | NY | 10462 | Custodian Engineer | Joseph Giattino | Tune-up | Periodic Tune-up | Yes | Yes | 6/4/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | | boiler off line per 03/29/29 BMC report | | 8.74 | 2 | Out |
| | X109 | 19/20 | Y | 1771 Popham Avenue | 42105-2 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Felix Torres | Tune-up | Periodic Tune-up | Yes | Yes | 9/15/15 | Yes | 6/19/13 | Not Applicable | Not Applicable | 9/15/15 | | 1/23/20 | 6.55 | 4 |
| | X109 | 19/20 | Y | 1771 Popham Avenue | 42105-1 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Felix Torres | Tune-up | Periodic Tune-up | Yes | Yes | 9/15/15 | Yes | 6/19/13 | Not Applicable | Not Applicable | 9/15/15 | boiler of line for tube leak repair 01/23/2020 | | 6.55 | 4 | Out |
| 86.84 | X110 | 19/20 | | 580 Crotona Park South | 50912-1 | 6 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Martin Glendon | Tune-up | Periodic Tune-up | Yes | Yes | 11/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/20/17 | | 1/23/20 | 7.26 | 4 |
| 86.84 | X110 | 19/20 | | 580 Crotona Park South | 50912-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Martin Glendon | Tune-up | Periodic Tune-up | Yes | Yes | 11/1/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/1/17 | | 1/23/20 | 7.26 | 4 |
| 80.13 | X111 | 20/21 | Y | 3740 Baychester Avenue | 50603-1 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Stephen Hall | Tune-up | Periodic Tune-up | Yes | Yes | 3/9/16 | Yes | 2/28/12 | Not Applicable | Not Applicable | 3/9/16 | | 12/10/20 | 5.07 | 4 |
| 80.13 | X111 | 20/21 | Y | 3740 Baychester Avenue | 50603-2 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Stephen Hall | Tune-up | Periodic Tune-up | Yes | Yes | 3/9/16 | Yes | 2/28/12 | Not Applicable | Not Applicable | 3/9/16 | | 12/10/20 | 5.07 | 4 |
| | X114 | 21/22 | Y | 1155 Cromwell Avenue | 163720-03 | 8 | Bronx | Bronx | NY | 10452 | Custodian Engineer | Miguel Crespo | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/30/16 | Not Applicable | Not Applicable | | temp boiler installed 01/2021 SCA Boiler conversion construction on progress tune up to be completed befor 01/1/2022 | | 14.60 | 2 | TEMP |
| 81.93 | X117 | 20/21 | Y | 1865 Morris Avenue | 2951-1 | 10 | Bronx | Bronx | NY | 10453 | Custodian Engineer | Alex Lulaj | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/15/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 2/15/17 | | 4/22/19 | 10.19 | 4 |
| 81.93 | X117 | 20/21 | Y | 1865 Morris Avenue | 2951-2 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Alex Lulaj | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/15/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 2/15/17 | | 4/22/19 | 10.19 | 4 |
| 81.93 | X117 | 20/21 | Y | 1865 Morris Avenue | 2951-3 | | Bronx | Bronx | NY | 10453 | Custodian Engineer | Alex Lulaj | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | offline for repairs | Yes | 6/30/15 | Not Applicable | Not Applicable | | Off Line for major repair required | | 10.19 | 4 | Out |
| 84.75 | X118 | 19/20 | Y | 577 East 179 Street | 6082-01 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Robert Bizzard | Tune-up | Periodic Tune-up | Yes | Yes | 12/5/17 | Yes | 6/24/14 | Not Applicable | Not Applicable | 12/5/17 | | 2/5/20 | 6.92 | 2 |
| 84.75 | X118 | 19/20 | Y | 577 East 179 Street | 6082-02 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Robert Bizzard | Tune-up | Periodic Tune-up | Yes | Yes | 12/5/17 | Yes | 6/24/14 | Not Applicable | Not Applicable | 12/5/17 | | 2/5/20 | 6.92 | 2 |
| 80.34 | X119 | 21/22 | Y | 1075 Pugsley Avenue | 163720-02 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Peter Morana | Tune-up | Periodic Tune-up | Yes | | 12/22/20 | Yes | 6/30/15 | Not Applicable | Not Applicable | 12/22/20 | Temp Boiler | | 12.60 | 2 | TEMP |
| | X120 | 19/20 | Y | 890 Cauldwell Avenue | 44123-1 | 5 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Stephen Butler | Tune-up | Periodic Tune-up | Yes | Yes | 8/11/15 | Yes | 6/30/14 | Not Applicable | Not Applicable | 5/19/17 | | 12/11/20 | 5.27 | 4 |
| | X120 | 19/20 | Y | 890 Cauldwell Avenue | 44123-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Stephen Butler | Tune-up | Periodic Tune-up | Yes | Yes | 8/11/15 | Yes | 6/30/14 | Not Applicable | Not Applicable | 5/19/17 | | 12/11/20 | 5.27 | 4 |
| | X120 | 19/20 | Y | 890 Cauldwell Avenue | 44123-3 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Stephen Butler | Tune-up | Periodic Tune-up | Yes | Yes | 8/11/15 | Yes | 6/30/14 | Not Applicable | Not Applicable | 5/19/17 | | 12/11/20 | 5.27 | 4 |
| | X121 | 20/21 | Y | 2750 Throop Avenue | 41681-1 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Gary Salem | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 12/8/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 12/8/17 | | 1/4/21 | 10.72 | 4 |
| | X121 | 20/21 | Y | 2750 Throop Avenue | 41681-2 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Gary Salem | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 12/8/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 12/8/17 | | 1/4/21 | 10.72 | 4 |
| 95.29 | X123 | 19/20 | | 1025 Morrison Avenue | 41970-2 | 6 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Robert Winterroth | Tune-up | Periodic Tune-up | Yes | Yes | 7/24/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/24/15 | | 2/14/20 | 6.00 | 4 |
| 95.29 | X123 | 19/20 | | 1025 Morrison Avenue | 41970-3 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Robert Winterroth | Tune-up | Periodic Tune-up | Yes | Yes | 7/24/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/24/15 | | 2/14/20 | 6.00 | 4 |
| 95.29 | X123 | 19/20 | | 1025 Morrison Avenue | 41970-1 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Robert Winterroth | Tune-up | Periodic Tune-up | Yes | Yes | 7/24/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/24/15 | offline for repair per BMC report 02/14/2020 | | 6.00 | 4 | Out |
| 80.34 | X125 | 21/22 | Y | 1111 Pugsley Avenue | 400002-040 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Joseph Randazzo | Tune-up | Periodic Tune-up | Yes | Yes | 2/11/21 | Yes | 2/24/12 | Not Applicable | Not Applicable | 2/11/21 | Temp Boiler | | 15.60 | 2 | TEMP |
| 94.71 | X126 | 20/21 | Y | 175 West 166 Street | 56224-01 | 6 | Bronx | Bronx | NY | 10452 | Custodian Engineer | Kevin Gibson | Tune-up | Periodic Tune-up | Yes | Yes | 2/21/14 | Yes | 8/31/15 | Not Applicable | Not Applicable | 2/21/14 | | 2/25/21 | 6.45 | 4 |
| 94.71 | X126 | 20/21 | Y | 175 West 166 Street | 56224-02 | | Bronx | Bronx | NY | 10452 | Custodian Engineer | Kevin Gibson | Tune-up | Periodic Tune-up | Yes | Yes | 2/21/14 | Yes | 8/31/15 | Not Applicable | Not Applicable | 2/21/14 | | 2/25/21 | 6.45 | 4 |
| | X127 | 20/21 | Y | 1560 Purdy Street | 42035-1 | | Bronx | Bronx | NY | 10462 | Custodian Engineer | Gerasimos Kavalieratos | Tune-up | Periodic Tune-up | Yes | YES | 5/5/17 | Yes | 7/27/12 | Not Applicable | Not Applicable | 5/5/17 | | 4/8/19 | 6.55 | 4 |
| | X127 | 20/21 | Y | 1560 Purdy Street | 42035-2 | | Bronx | Bronx | NY | 10462 | Custodian Engineer | Gerasimos Kavalieratos | Tune-up | Periodic Tune-up | Yes | YES | 5/5/17 | Yes | 7/27/12 | Not Applicable | Not Applicable | 5/5/17 | | 4/8/19 | 6.55 | 4 |
| | X127 | 20/21 | Y | 1560 Purdy Street | 42035-3 | | Bronx | Bronx | NY | 10462 | Custodian Engineer | Gerasimos Kavalieratos | Tune-up | Periodic Tune-up | Yes | YES | 5/5/17 | Yes | 7/27/12 | Not Applicable | Not Applicable | 5/5/17 | | 4/8/19 | 6.55 | 4 |
| 80.35 | X129 | 20/21 | Y | 2055 Mapes Avenue | 56206-1 | | Bronx | Bronx | NY | 10460 | Custodian Engineer | Francis Mcgreal | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 6/4/15 | Yes | 7/27/12 | Not Applicable | Not Applicable | 6/4/15 | | 4/9/21 | 6.55 | 4 |
| 80.35 | X129 | 20/21 | Y | 2055 Mapes Avenue | 56206-2 | | Bronx | Bronx | NY | 10460 | Custodian Engineer | Francis Mcgreal | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | offline for repairs | Yes | 7/27/12 | Not Applicable | Not Applicable | | | 4/12/21 | 11.07 | 4 |
| 85.12 | X130 | 19/20 | Y | 750 Prospect Avenue | 45020-1 | | Bronx | Bronx | NY | 10455 | Custodian Engineer | Simon Kocovic | Tune-up | Periodic Tune-up | Yes | | 10/1/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/1/17 | | 2/12/20 | 5.61 | 4 |
| 85.12 | X130 | 19/20 | Y | 750 Prospect Avenue | 45020-2 | | Bronx | Bronx | NY | 10455 | Custodian Engineer | Simon Kocovic | Tune-up | Periodic Tune-up | Yes | | 10/1/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 10/1/17 | | 2/12/20 | 5.61 | 4 |
| 91.77 | X132 | 19/20 | Y | 1245 Washington Avenue | 48905-1 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Ronald Mcgovern | Tune-up | Periodic Tune-up | Yes | Yes | 9/23/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 9/23/15 | | 2/15/20 | 6.55 | 4 |
| 91.77 | X132 | 19/20 | Y | 1245 Washington Avenue | 48905-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Ronald Mcgovern | Tune-up | Periodic Tune-up | Yes | Yes | 9/23/15 | Yes | 6/30/15 | Not Applicable | Not Applicable | 9/23/15 | | 2/15/20 | 6.55 | 4 |
| 92.31 | X134 | 20/21 | Y | 1330 Bristow Street | 52004-1 | | Bronx | Bronx | NY | 10459 | Building Manager | Luis Clavell | Tune-up | Periodic Tune-up | Yes | Yes | 5/2/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/2/17 | | 5.90 | 4 |
| 92.31 | X134 | 20/21 | Y | 1330 Bristow Street | 52004-2 | | Bronx | Bronx | NY | 10459 | Building Manager | Luis Clavell | Tune-up | Periodic Tune-up | Yes | | Boiler#2 undergoing refractory re | Yes | 6/30/15 | Not Applicable | Not Applicable | | Boiler#2 undergoing refractory repairs | | 5.90 | 4 | Out |
| | X135 | 20/21 | Y | 2441 Wallace Avenue | 44485-1 | | Bronx | Bronx | NY | 10467 | Custodian Engineer | Frank Diniscia | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 6/25/13 | Not Applicable | Not Applicable | 5/9/17 | | 6/26/19 | 7.28 | 4 |
| | X135 | 20/21 | Y | 2441 Wallace Avenue | 44485-2 | | Bronx | Bronx | NY | 10467 | Custodian Engineer | Frank Diniscia | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 6/25/13 | Not Applicable | Not Applicable | 5/9/17 | Boiler offline for repair | | 7.28 | 4 | Out |
| | X135 | 20/21 | Y | 2441 Wallace Avenue | 44485-3 | | Bronx | Bronx | NY | 10467 | Custodian Engineer | Frank Diniscia | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 6/25/13 | Not Applicable | Not Applicable | 5/9/17 | Boiler offline for repair | | 7.28 | 4 | Out |
| 80.31 | X138 | 20/21 | Y | 2060 Lafayette Avenue | 47013-1 | | Bronx | Bronx | NY | 10473 | Custodian Engineer | John Franchi | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/10/17 | | 12/14/20 | 5.82 | 4 |
| 80.31 | X138 | 20/21 | Y | 2060 Lafayette Avenue | 47013-2 | | Bronx | Bronx | NY | 10473 | Custodian Engineer | John Franchi | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 5/10/17 | | 12/14/20 | 5.82 | 4 |
| 95.56 | X139 | 19/20 | | 345 Brook Avenue | 45839-2 | | Bronx | Bronx | NY | 10454 | Custodian Engineer | Neil Donovan | Tune-up | Periodic Tune-up | Yes | | 12/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/9/17 | | 12/29/20 | 6.90 | 2 |
| 95.56 | X139 | 19/20 | | 345 Brook Avenue | 45839-3 | | Bronx | Bronx | NY | 10454 | Custodian Engineer | Neil Donovan | Tune-up | Periodic Tune-up | Yes | | 12/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/9/17 | | 12/29/20 | 6.90 | 2 |
| 95.56 | X139 | 19/20 | | 345 Brook Avenue | 45839-1 | 6 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Neil Donovan | Tune-up | Periodic Tune-up | Yes | | 12/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/9/17 | boiler down per report 12/29/20 | | 6.90 | 2 | out |
| | X142 | 20/21 | Y | 3750 Baychester Avenue | 46782-2 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Sean Glendon | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 2/27/12 | Not Applicable | Not Applicable | | | 12/29/20 | 8.04 | 2 |
| | X142 | 20/21 | Y | 3750 Baychester Avenue | 46782-1 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Sean Glendon | Tune-up | Periodic Tune-up | Yes | yes | 11/28/17 | Yes | 2/27/12 | Not Applicable | Not Applicable | 11/28/17 | Offline for repairs | | 8.04 | 2 | Out |
| | X142 | 20/21 | Y | 3750 Baychester Avenue | 46782-3 | | Bronx | Bronx | NY | 10466 | Custodian Engineer | Sean Glendon | Tune-up | Periodic Tune-up | Yes | yes | 11/28/17 | Yes | 2/27/12 | Not Applicable | Not Applicable | 11/28/17 | Offline for repairs | | 8.04 | 2 | Out |
| | X144 | #N/A | | 2545 Gunther Avenue | 53632-1 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Michael Letosky | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/17 | | 12/24/20 | 6.70 | 2 |
| | X144 | #N/A | | 2545 Gunther Avenue | 53632-2 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Michael Letosky | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/17 | | 12/24/20 | 6.70 | 2 |
| | X144 | #N/A | | 2545 Gunther Avenue | 53632-3 | | Bronx | Bronx | NY | 10469 | Custodian Engineer | Michael Letosky | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/27/17 | | 12/24/20 | 6.70 | 2 |
| | X145 | 20/21 | | 1000 Teller Avenue | 51881-1 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Edwin Ressegue | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 10/27/17 | Not Applicable | Not Applicable | 4/27/17 | | 12/23/20 | 13.14 | 4 |
| | X145 | 20/21 | | 1000 Teller Avenue | 51881-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Edwin Ressegue | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 10/27/17 | Not Applicable | Not Applicable | 4/27/17 | | 12/23/20 | 13.14 | 4 |
| | X145 | 20/21 | | 1000 Teller Avenue | 51881-3 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Edwin Ressegue | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/27/17 | Yes | 10/27/17 | Not Applicable | Not Applicable | 4/27/17 | | 12/23/20 | 13.14 | 4 |
| | X146 | 19/20 | | 968 Cauldwell Avenue | 47138-1 | 6 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Jose Dejesus Jr. | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/18/20 | 6.28 | 2 |
| | X146 | 19/20 | | 968 Cauldwell Avenue | 47138-2 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Jose Dejesus Jr. | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/18/20 | 6.28 | 2 |
| 97.01 | X147 | #N/A | | 1600 Webster Avenue | 66326-1 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Michael Caputo | Tune-up | Periodic Tune-up | Yes | Yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 1/3/21 | 7.75 | 2 |
| 97.01 | X147 | #N/A | | 1600 Webster Avenue | 66326-2 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Michael Caputo | Tune-up | Periodic Tune-up | Yes | Yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 1/5/21 | 7.75 | 2 |
| 97.01 | X147 | #N/A | | 1600 Webster Avenue | 66326-3 | | Bronx | Bronx | NY | 10457 | Custodian Engineer | Michael Caputo | Tune-up | Periodic Tune-up | Yes | Yes | 12/20/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/20/17 | | 1/5/21 | 7.75 | 2 |
| 95.63 | X148 | 20/21 | Y | 3630 Third Avenue | 53067-01 | 10 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Katz | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 2/19/16 | Not Applicable | Not Applicable | 5/11/17 | | 12/3/20 | 10.80 | 4 |
| 95.63 | X148 | 20/21 | Y | 3630 Third Avenue | 53067-02 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Katz | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | offline for repairs | Yes | 2/19/16 | Not Applicable | Not Applicable | | | 12/3/20 | 10.80 | 4 |
| 95.63 | X148 | 20/21 | Y | 3630 Third Avenue | 53067-03 | | Bronx | Bronx | NY | 10456 | Custodian Engineer | Robert Katz | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 5/11/17 | Yes | 2/19/16 | Not Applicable | Not Applicable | 5/11/17 | | 12/3/20 | 10.80 | 4 |
| 94.00 | X149 | 20/21 | | 360 East 145 Street | 47290-1 | | Bronx | Bronx | NY | 10454 | Custodian Engineer | Salvatore Casella | Tune-up | Periodic Tune-up | Yes | yes | 4/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/28/17 | | 4/15/19 | 9.38 | 4 |
| 94.00 | X149 | 20/21 | | 360 East 145 Street | 47290-2 | | Bronx | Bronx | NY | 10454 | Custodian Engineer | Salvatore Casella | Tune-up | Periodic Tune-up | Yes | | 4/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/28/17 | | 4/15/19 | 9.38 | 4 |
| 94.00 | X149 | 20/21 | | 360 East 145 Street | 47290-3 | | Bronx | Bronx | NY | 10454 | Custodian Engineer | Salvatore Casella | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | offline for repair | | 9.38 | 4 | Out |
| 84.25 | X150 | 20/21 | Y | 920 East 167 Street | 48285-1 | | Bronx | Bronx | NY | 10459 | Custodian Engineer | Nicholas Pantelides | Tune-up | Periodic Tune-up | Yes | Yes | 5/15/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 5/15/17 | | 2/24/21 | 7.28 | 4 |
| 84.25 | X150 | 20/21 | Y | 920 East 167 Street | 48285-2 | | Bronx | Bronx | NY | 10459 | Custodian Engineer | Nicholas Pantelides | Tune-up | Periodic Tune-up | Yes | Yes | 5/15/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 5/15/17 | | 2/24/21 | 7.28 | 4 |
| | X152 | 19/20 | Y | 1007 Evergreen Avenue | 61932-1 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Manuel Diaz | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 8/19/16 | Not Applicable | Not Applicable | 7/22/15 | | 2/24/20 | 7.75 | 4 |
| | X152 | 19/20 | Y | 1007 Evergreen Avenue | 61932-2 | | Bronx | Bronx | NY | 10472 | Custodian Engineer | Manuel Diaz | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 8/19/16 | Not Applicable | Not Applicable | 7/22/15 | | 2/24/20 | 7.75 | 4 |

| Eff | ID | Yr | Flag | Address | No. | Boro | Boro | St | Zip | Title | Name | Service | Category | Y | Y | Date | TempBoiler | Status | NA | NA | Date | Notes | Date | Comment | Val | No | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92.38 | X154 | 20/21 | Y | 333 East 135 Street | 49713-1 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Lester Edwards | Tune-up | Periodic Tune-up | Yes | yes | 5/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/15/17 | | 12/30/20 | | 8.70 | 4 | |
| 92.38 | X154 | 20/21 | Y | 333 East 135 Street | 49713-2 | Bronx | Bronx | NY | 10454 | Custodian Engineer | Lester Edwards | Tune-up | Periodic Tune-up | Yes | yes | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/30/20 | | 8.70 | 4 | Out |
| 83.14 | X155 | 19/20 | | 470 Jackson Avenue | 52542-1 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Pezzella | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 2/8/20 | | 7.20 | 4 | |
| 83.14 | X155 | 19/20 | | 470 Jackson Avenue | 52542-2 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Pezzella | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 2/8/20 | | 7.20 | 4 | |
| 83.14 | X155 | 19/20 | | 470 Jackson Avenue | 52542-3 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Thomas Pezzella | Tune-up | Periodic Tune-up | Yes | Yes | 5/17/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/17/17 | | 2/8/20 | | 7.20 | 4 | |
| 84.33 | X158 | #N/A | 1/5/21 | 800 Home Street | 58850-1 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Patrick Mcgovern | Tune-up | Periodic Tune-up | Yes | | 1/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/5/21 | | 7.52 | 2 | |
| 84.33 | X158 | #N/A | 1/5/21 | 800 Home Street | 58850-2 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Patrick Mcgovern | Tune-up | Periodic Tune-up | Yes | | 1/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/5/21 | | 7.52 | 2 | |
| 84.33 | X158 | #N/A | 1/5/21 | 800 Home Street | 58850-3 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Patrick Mcgovern | Tune-up | Periodic Tune-up | Yes | | 1/13/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/5/21 | | 7.52 | 2 | |
| | X159 | 21/22 | | 2315 Washington Avenue | N/A | Bronx | Bronx | NY | 10458 | Custodian Engineer | Hilce Minguela | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/26/18 | | 3.00 | 2 | |
| | X159 | 21/22 | | 2315 Washington Avenue | N/A | Bronx | Bronx | NY | 10458 | Custodian Engineer | Hilce Minguela | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3.00 | | out of commission | 2 | Out |
| 89.49 | X161 | 20/21 | Y | 628 Tinton Avenue | 53862-1 | Bronx | Bronx | NY | 10455 | Building Manager | David Lugo | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/2017 | Yes | | 6/30/15 | Not Applicable | Not Applicable | 5/4/17 | | 12/18/20 | 6.11 | 4 | |
| 89.49 | X161 | 20/21 | Y | 628 Tinton Avenue | 53862-2 | Bronx | Bronx | NY | 10455 | Building Manager | David Lugo | Tune-up | Periodic Tune-up | Yes | Yes | 5/4/2017 | Yes | | 6/30/15 | Not Applicable | Not Applicable | 5/4/17 | | 12/18/20 | 6.11 | 4 | |
| 91.15 | X162 | 20/21 | | 600 Saint Ann'S Avenue | 55963-1 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Gerasimos Kavalieratos | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 5/2/19 | | 5.40 | 4 | |
| 91.15 | X162 | 20/21 | | 600 Saint Ann'S Avenue | 55963-2 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Gerasimos Kavalieratos | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 5/2/19 | | 5.40 | 4 | |
| 91.15 | X162 | 20/21 | | 600 Saint Ann'S Avenue | 55963-3 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Gerasimos Kavalieratos | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | | 5/2/19 | | 5.40 | 4 | |
| | X163 | 20/21 | | 2075 Webster Avenue | 63497-1 | Bronx | Bronx | NY | 10457 | Custodian Engineer | Frank Franchi | Tune-up | Periodic Tune-up | Yes | Yes | 11/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/9/17 | | 11/9/17 | | 3.80 | 4 | |
| 80.21 | X166 | 19/20 | 2/19/20 | 250 East 164 Street | 56513-01 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Stephen Butler | Tune-up | Periodic Tune-up | Yes | Yes | 1/3/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/3/18 | | 2/19/20 | | 7.75 | 4 | |
| 80.21 | X166 | 19/20 | | 250 East 164 Street | 56513-02 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Stephen Butler | Tune-up | Periodic Tune-up | Yes | Yes | 1/3/18 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/3/18 | | 2/19/20 | | 7.75 | 4 | |
| 80.21 | X166 | 19/20 | | 250 East 164 Street | 56513-03 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Stephen Butler | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 7.75 | 4 | offline repair 02/19/2020 | | | Out |
| | X174 | 19/20 | Y | 456 White Plains Road | 56642-1 | Bronx | Bronx | NY | 10473 | Custodian Engineer | Frank Franchi | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 10/1/10 | Not Applicable | Not Applicable | 7/22/15 | | 2/7/20 | | 6.29 | 4 | |
| | X174 | 19/20 | Y | 456 White Plains Road | 56642-2 | Bronx | Bronx | NY | 10473 | Custodian Engineer | Frank Franchi | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 10/1/10 | Not Applicable | Not Applicable | 7/22/15 | | 2/7/20 | | 6.29 | 4 | |
| | X174 | 19/20 | Y | 456 White Plains Road | 56642-3 | Bronx | Bronx | NY | 10473 | Custodian Engineer | Frank Franchi | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | Yes | 10/1/10 | Not Applicable | Not Applicable | 7/22/15 | | 2/7/20 | | 6.29 | 4 | |
| | X175 | 20/21 | | 200 City Island Avenue | 63483-1 | Bronx | Bronx | NY | 10464 | Custodian Engineer | Adriel Carreras | Tune-up | Periodic Tune-up | Yes | Yes | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/27/17 | | 11/27/17 | | 2.27 | 4 | |
| | X175 | 20/21 | | 200 City Island Avenue | 63483-2 | Bronx | Bronx | NY | 10464 | Custodian Engineer | Adriel Carreras | Tune-up | Periodic Tune-up | Yes | yes | 11/27/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/27/17 | | 11/27/17 | | 2.27 | 4 | |
| 84.67 | X182 | 19/20 | Y | 601 Stickball Boulevard | 63484-1 | Bronx | Bronx | NY | 10473 | Custodian Engineer | Thomas O'Reilly | Tune-up | Periodic Tune-up | Yes | Yes | offline for repair | Yes | 6/21/13 | Not Applicable | Not Applicable | | | 2/24/20 | | 7.75 | 4 | |
| 84.67 | X182 | 19/20 | Y | 601 Stickball Boulevard | 63484-2 | Bronx | Bronx | NY | 10473 | Custodian Engineer | Thomas O'Reilly | Tune-up | Periodic Tune-up | Yes | Yes | 6/30/16 | Yes | 6/21/13 | Not Applicable | Not Applicable | 6/30/16 | | 2/24/20 | | 7.75 | 4 | |
| 97.68 | X183 | #N/A | 1/26/21 | 339 Morris Avenue | 58571-1 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Elio Canto | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/26/21 | | 6.65 | 2 | |
| 97.68 | X183 | #N/A | 1/26/21 | 339 Morris Avenue | 58571-3 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Elio Canto | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/26/21 | | 6.65 | 2 | |
| 97.68 | X183 | #N/A | | 339 Morris Avenue | 58571-2 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Elio Canto | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.65 | 2 | boiler not running as per report 1/26/21 | | | out |
| 94.15 | X184 | #N/A | 2/28/20 | 778 Forest Avenue | 59050-1 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Bernard Swift | Tune-up | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | | 2/28/20 | | 7.75 | 2 | |
| 94.15 | X184 | #N/A | 2/28/20 | 778 Forest Avenue | 59050-2 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Bernard Swift | Tune-up | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | | 2/28/20 | | 7.75 | 2 | |
| 94.15 | X184 | #N/A | 2/28/20 | 778 Forest Avenue | 59050-3 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Bernard Swift | Tune-up | Periodic Tune-up | Yes | Yes | 5/19/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/19/17 | | 2/28/20 | | 7.75 | 2 | |
| 89.80 | X186 | 21/22 | | 750 Jennings Street | 107000-33 | Bronx | Bronx | NY | 10459 | Custodian Engineer | Robert Joyce | Tune-up | Periodic Tune-up | Yes | | 2/19/20 | Temp boiler N/A | | Not Applicable | Not Applicable | 2/19/20 | | 2/19/20 | Temp Boiler | 11.70 | 2 | TEMP |
| | X192 | 19/20 | Y | 650 Hollywood Avenue | 60258-01 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Edward Mcnamara | Tune-up | Periodic Tune-up | Yes | | 10/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/16/20 | | 6.29 | 4 | |
| | X192 | 19/20 | Y | 650 Hollywood Avenue | 60258-02 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Edward Mcnamara | Tune-up | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 11/16/20 | | 6.29 | 4 | |
| | X192 | 19/20 | Y | 650 Hollywood Avenue | 60258-03 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Edward Mcnamara | Tune-up | Periodic Tune-up | Yes | | 10/28/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 10/28/17 | offline for major repair report 11/16/2020 | 6.29 | 4 | Out |
| 93.15 | X193 | #N/A | | 1919 Prospect Avenue | 66619-01 | Bronx | Bronx | NY | 10457 | Custodian Engineer | Wilbert Mcgraw Jr | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/23/20 | | 6.65 | 2 | |
| 93.15 | X193 | #N/A | | 1919 Prospect Avenue | 66619-03 | Bronx | Bronx | NY | 10457 | Custodian Engineer | Wilbert Mcgraw Jr | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 12/23/20 | | 6.65 | 2 | |
| 93.15 | X193 | #N/A | | 1919 Prospect Avenue | 66619-02 | Bronx | Bronx | NY | 10457 | Custodian Engineer | Wilbert Mcgraw Jr | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.65 | 2 | offline for repair | | | Out |
| | X194 | 19/20 | Y | 2365 Waterbury Avenue | 112480-01 | Bronx | Bronx | NY | 10462 | Custodian Engineer | Anibal Maldonado | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/13/20 | | 6.50 | 2 & Gas | |
| | X194 | 19/20 | Y | 2365 Waterbury Avenue | 112480-02 | Bronx | Bronx | NY | 10462 | Custodian Engineer | Anibal Maldonado | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/13/20 | | 6.50 | 2 & Gas | |
| 87.50 | X198 | #N/A | 2/27/20 | 1180 Tinton Avenue | 58889-01 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Joseph Randazzo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/27/20 | | 7.52 | 2 | |
| 87.50 | X198 | #N/A | 2/27/20 | 1180 Tinton Avenue | 58889-02 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Joseph Randazzo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 2/27/20 | | 7.52 | 2 | |
| 94.62 | X205 | 20/21 | Y | 2475 Southern Boulevard | 60442-1 | Bronx | Bronx | NY | 10458 | Building Manager | Vinny Zadrima | Tune-up | Periodic Tune-up | Yes | | 12/27/17 | Yes | 6/26/13 | Not Applicable | Not Applicable | 12/27/17 | | 12/27/17 | | 3.66 | 4 | |
| 94.62 | X205 | 20/21 | Y | 2475 Southern Boulevard | 60442-2 | Bronx | Bronx | NY | 10458 | Building Manager | Vinny Zadrima | Tune-up | Periodic Tune-up | Yes | | offline for repairs | Yes | 6/26/13 | Not Applicable | Not Applicable | | | 2/14/19 | | 3.66 | 4 | |
| 91.26 | X206 | 20/21 | 11/17/17 | 2280 Aqueduct Avenue | 68621-01 | Bronx | Bronx | NY | 10453 | Custodian Engineer | James Caulfield | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/22/15 | | 11/17/17 | | 2.58 | 4 | |
| 91.26 | X206 | 20/21 | 11/17/17 | 2280 Aqueduct Avenue | 68621-02 | Bronx | Bronx | NY | 10453 | Custodian Engineer | James Caulfield | Tune-up | Periodic Tune-up | Yes | Yes | 7/22/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 7/22/15 | | 11/17/17 | | 2.58 | 4 | |
| 94.06 | X211 | 21/22 | | 560 East 179 Street | 6487-1 | Bronx | Bronx | NY | 10457 | Custodian Engineer | Miguel Crespo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/26/18 | | 3.25 | 2 | |
| 96.52 | X229 | #N/A | Y | 275 Harlem River Park Br | N/A | Bronx | Bronx | NY | 10453 | Custodian Engineer | Robert Rios | Tune-up | Periodic Tune-up | Yes | | | Yes | 1/8/16 | Not Applicable | Not Applicable | | | 3/9/20 | | 5.24 | 2 | |
| 96.52 | X229 | #N/A | Y | 275 Harlem River Park Br | N/A | Bronx | Bronx | NY | 10453 | Custodian Engineer | Robert Rios | Tune-up | Periodic Tune-up | Yes | | | Yes | 1/8/16 | Not Applicable | Not Applicable | | | 3/9/20 | | 5.24 | 2 | |
| 96.52 | X229 | #N/A | Y | 275 Harlem River Park Br | N/A | Bronx | Bronx | NY | 10453 | Custodian Engineer | Robert Rios | Tune-up | Periodic Tune-up | Yes | | | Yes | 1/8/16 | Not Applicable | Not Applicable | | | 5.24 | 2 | off-line | | | Out |
| 91.99 | X235 | 21/22 | Y | 1220 Gerard Avenue | 10218-01 | Bronx | Bronx | NY | 10452 | Custodian Engineer | David Dottavio | Tune-up | Periodic Tune-up | Yes | | | Yes | 4/15/16 | Not Applicable | Not Applicable | | | 4/30/18 | | 4.43 | 2 | |
| 91.99 | X235 | 21/22 | Y | 1220 Gerard Avenue | 10218-02 | Bronx | Bronx | NY | 10452 | Custodian Engineer | David Dottavio | Tune-up | Periodic Tune-up | Yes | | | Yes | 4/15/16 | Not Applicable | Not Applicable | | | 4/30/18 | | 4.43 | 2 | |
| 87.27 | X244 | 20/21 | Y | 120 West 231 Street | 163720 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Thomas Mitchell | Tune-up | Periodic Tune-up | Yes | Yes | 9/29/19 | Temp boiler N/A | | Not Applicable | Not Applicable | 9/29/19 | | 9/29/19 | Temp Boiler | 16.70 | 2 | TEMP |
| 87.37 | X306 | 20/21 | Y | 40 West Tremont Avenue | 106859-2 | Bronx | Bronx | NY | 10453 | Custodian Engineer | Sylvia Ortega-Degreen | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/17/17 | Yes | 6/20/13 | Not Applicable | Not Applicable | 2/17/17 | | 1/26/21 | | 10.75 | 2 | |
| 87.37 | X306 | 20/21 | Y | 40 West Tremont Avenue | 106859-1 | Bronx | Bronx | NY | 10453 | Custodian Engineer | Sylvia Ortega-Degreen | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/17/17 | Yes | 6/20/13 | Not Applicable | Not Applicable | 2/17/17 | | 10.75 | 2 | Offline for repair per BMC 02/26/2021 | | | out |
| | X368 | 19/20 | | 2975 Tibbett Avenue | 112787-02 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Charles Cisek | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/3/20 | | 8.37 | 2 & Gas | |
| | X368 | 19/20 | | 2975 Tibbett Avenue | 112787-1 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Charles Cisek | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3/3/20 | | 8.37 | 2 & Gas | |
| | X400 | 21/22 | | 1110 Boston Road | 327-01 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Wilfredo Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/2/18 | | 3.77 | 2 | |
| | X400 | 21/22 | | 1110 Boston Road | 327-02 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Wilfredo Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/2/18 | | 3.77 | 2 | |
| | X400 | 21/22 | | 1110 Boston Road | 327-04 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Wilfredo Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/2/18 | | 3.77 | 2 | |
| | X400 | 21/22 | | 1110 Boston Road | 327-03 | Bronx | Bronx | NY | 10456 | Custodian Engineer | Wilfredo Ramos | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 3.77 | 2 | boiler not operable | | | Out |
| | X425 | 19/20 | | 800 East Gun Hill Road | 6456-2 | Bronx | Bronx | NY | 10467 | Custodian Engineer | Guy Tedaldi | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 11/7/17 | Yes | 3/26/17 | Not Applicable | Not Applicable | 11/7/17 | | 12/19/20 | | 16.96 | 4 | |
| | X425 | 19/20 | | 800 East Gun Hill Road | 6456-1 | Bronx | Bronx | NY | 10467 | Custodian Engineer | Guy Tedaldi | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 11/7/17 | Yes | 3/26/17 | Not Applicable | Not Applicable | 11/7/17 | | 16.96 | 4 | offline for repair per report 12/16/20 | | | Out |
| | X426 | 21/22 | | 800 East Gunhill Road | N/A | Bronx | Bronx | NY | 10467 | Custodian Engineer | Guy Tedaldi | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/8/18 | | 2.11 | 2 | |
| | X440 | 20/21 | | 100 W. Moshulu Pkwy S | 6382-01 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Salih Chioke | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 7/1/16 | Yes | 4/14/17 | Not Applicable | Not Applicable | 1/23/17 | | 1/28/21 | | 30.00 | 4 | |
| | X440 | 20/21 | | 100 W. Moshulu Pkwy S | 6382-02 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Salih Chioke | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 7/1/16 | Yes | 4/14/17 | Not Applicable | Not Applicable | 1/23/17 | | 1/28/21 | | 30.00 | 4 | |
| | X440 | 20/21 | | 100 W. Moshulu Pkwy S | 6382-03 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Salih Chioke | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 7/1/16 | Yes | 4/14/17 | Not Applicable | Not Applicable | 1/23/17 | | 30.00 | 4 | | | | Out |
| | X440 | 20/21 | | 100 W. Moshulu Pkwy S | 6382-04 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Salih Chioke | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 7/1/16 | Yes | 4/14/17 | Not Applicable | Not Applicable | 1/23/17 | | 30.00 | 4 | | | | Out |
| | X441 | 21/22 | | 100 W. Moshulu Pkwy S | N/A | Bronx | Bronx | NY | 10468 | Custodian Engineer | Pedro Arroyo | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/11/18 | | 0.93 | 2 | |
| | X445 | 20/21 | | 75 W 205 Street | 47023-3 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Eugene Connolly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/8/19 | | 7.80 | 2 | |
| | X445 | 20/21 | | 75 W 205 Street | 47023-1 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Eugene Connolly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/14/19 | | 7.80 | 2 | |
| | X445 | 20/21 | | 75 W 205 Street | 47023-2 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Eugene Connolly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | boiler | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4/14/19 | | 7.80 | 2 | |
| | X445 | 20/21 | | 75 W 205 Street | 47023-4 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Eugene Connolly | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | boiler | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 7.80 | 2 | boiler inoperable | | | Out |
| 80.21 | X460 | 19/20 | | 244 East 163 Street | 112488-01 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Jorge Corniel | Tune-up | Periodic Tune-up | Yes | Yes | 2/16/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/16/16 | | 11/17/20 | | 5.69 | 2 & Gas | |
| 80.21 | X460 | 19/20 | | 244 East 163 Street | 112488-02 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Jorge Corniel | Tune-up | Periodic Tune-up | Yes | Yes | 2/16/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/16/16 | | 5.69 | 2 & Gas | boiler gas running on gas only need to be re-tuned 11/ | | | Out |
| | X475 | 20/21 | | 99 Terrace View Avenue | 56288-1 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Dana Hamilton | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | #1 offline for repairs | Yes | 5/5/17 | Not Applicable | Not Applicable | | | 1/22/21 | | 12.59 | 4 | |
| | X475 | 20/21 | | 99 Terrace View Avenue | 56288-3 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Dana Hamilton | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/14/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 4/14/17 | | 1/22/21 | | 12.59 | 4 | |
| | X475 | 20/21 | | 99 Terrace View Avenue | 56288-2 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Dana Hamilton | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/14/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 4/14/17 | | 12.59 | 4 | offline for repairs per report 1/22/2021 | | | Out |
| | X475 | 20/21 | | 99 Terrace View Avenue | 56288-4 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Dana Hamilton | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 4/14/17 | Yes | 5/5/17 | Not Applicable | Not Applicable | 4/14/17 | | 12.59 | 4 | offline for repairs per report 1/22/2021 | | | Out |
| 93.49 | X600 | 20/21 | | 333 East 151 Street | 6895-1 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Pedro Arroyo | Tune-up | Periodic Tune-up | Yes | Yes | 3/25/17 | Yes | 4/4/17 | Not Applicable | Not Applicable | 3/25/17 | | 3/10/21 | | 5.50 | 4 | |
| 93.49 | X600 | 20/21 | | 333 East 151 Street | 6895-2 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Pedro Arroyo | Tune-up | Periodic Tune-up | Yes | Yes | 3/25/17 | Yes | 4/4/17 | Not Applicable | Not Applicable | 3/25/17 | | 3/10/21 | | 8.74 | 4 | |
| 93.49 | X600 | 20/21 | | 333 East 151 Street | 6895-3 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Pedro Arroyo | Tune-up | Periodic Tune-up | Yes | Yes | 3/25/17 | Yes | 4/4/17 | Not Applicable | Not Applicable | 3/25/17 | | 3/10/21 | | 8.74 | 4 | |
| 93.49 | X600 | 20/21 | | 333 East 151 Street | 6895-5 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Pedro Arroyo | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/25/17 | Yes | 4/4/17 | Not Applicable | Not Applicable | 3/25/17 | | 3/10/21 | | 10.13 | 4 | |
| 93.49 | X600 | 20/21 | | 333 East 151 Street | 6895-6 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Pedro Arroyo | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 3/25/17 | Yes | 4/4/17 | Not Applicable | Not Applicable | 3/25/17 | | 3/10/21 | | 10.13 | 4 | |
| 93.49 | X600 | #N/A | | 333 East 151 Street | 6895-4 | Bronx | Bronx | NY | 10451 | Custodian Engineer | Pedro Arroyo | Tune-up | Periodic Tune-up | Yes | Yes | 3/25/17 | Yes | 4/4/17 | Not Applicable | Not Applicable | 3/25/17 | | 8.74 | 4 | No longer in use | | | Out |
| 94.62 | X660 | 19/20 | Y | 2474 Crotona Avenue | 7439-01 | Bronx | Bronx | NY | 10458 | Custodian Engineer | Ottavio Lamantia | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/1/20 | | 6.45 | 2 | |
| 94.62 | X660 | 19/20 | Y | 2474 Crotona Avenue | 7439-02 | Bronx | Bronx | NY | 10458 | Custodian Engineer | Ottavio Lamantia | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 5/1/20 | | 6.45 | 2 | |
| 94.62 | X660 | 19/20 | Y | 2474 Crotona Avenue | 7439-03 | Bronx | Bronx | NY | 10458 | Custodian Engineer | Ottavio Lamantia | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.45 | 2 | boiler down for repair 5/1/2020 | | | Out |
| 85.30 | X824 | 21/22 | | 108 West 174 Street | 56060-01 | Bronx | Bronx | NY | 10453 | Custodian Engineer | Robert Rios | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/9/18 | | 1.57 | 2 | |
| | X827 | 21/22 | | 1910 Sedgwick Avenue | 102239-01 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Milosz Balcerzak | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/10/18 | | 1.86 | 2 | |
| | X827 | 21/22 | | 1910 Sedgwick Avenue | 102239-02 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Milosz Balcerzak | Tune-up | Periodic Tune-up | Yes | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1/10/18 | | 1.86 | 2 | |
| 88.56 | X843 | 20/21 | Y | 2641 Grand Concourse | 1514-01 | Bronx | Bronx | NY | 10458 | Building Manager | Eddie Cintron | Tune-up | Periodic Tune-up | Yes | | 11/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/13/17 | | 4.18 | 2 & Gas | | | | |
| 88.56 | X843 | 20/21 | Y | 2641 Grand Concourse | 1514-02 | Bronx | Bronx | NY | 10458 | Building Manager | Eddie Cintron | Tune-up | Periodic Tune-up | Yes | | 11/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/13/17 | | 4.18 | 2 & Gas | | | | |

| Map Environmental PM 2.5 | Facility Name* | plan tune-up (year) | REPO RT? | EER | Facility Address 1* | Facility Address 2 | City* | County* | State Code* | Zip Code* | Responsible Official Title* | Responsible Official Name* | 1. The methods that were used to determine compliance.* [§63.9(h)(2)(i)(A)] | 2. The methods that will be used for determining continuing compliance, including a description of monitoring and reporting requirements and test methods.* [§63.9(h)(2)(i)(C)] | 3. This affected existing, new, or reconstructed source has complied with other requirements.* [§63.9(h)(2)(i)(G)] | 4. This facility complies with the requirements in 63.11214 to conduct an initial tune-up of the boiler.* | 4b. Date of initial tune-up of the boiler.* | 5. This facility has had an energy assessment performonced according to 63.11214(c).* | 5b. Date of completion of energy assessment.* | 6. For units that install bag leak detection systems: This facility complies with the requirements in 63.11224(f). | 7. If this facility does not qualify for the statutory exemption under section 129(g)(1) of the Clean Air Act, were secondary materials that are solid waste combusted in any affected unit.* | 8a. Date of the test showing conformance standards and operating limits of this subpart (if applicable). | 8b. Summary of Results showing conformance with the emission standards and operating limits of this subpart (if applicable). [§63.11225(a)(5)] | information. (Enter the date of the MOST RECENT boiler tune-up required under Subpart IIIIII. This may or may not be the same as the date reported in Column N.) | Comments | Size: Rated Heat Input Capacity (mmBtu/hr) | Fuels Used |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91.21 | Q012 | #N/A | | | 42-00 72 Street | NA | Woodside | Queens | NY | 11377 | Custodian Engineer | Patrick Roberts | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/16/207 | Yes | 7/24/14 | Not Applicable | Not Applicable | 2/16/17 | | SCA Boiler conversion construction on progress | 1.90 | 0 |
| 95.63 | X002 | #N/A | Y | | 1365 Fulton Avenue | 43164-1 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Julio Cuadras | Tune-up | | Periodic Tune-up | Yes | YES | 5/11/17 | Yes | 4/15/16 | Not Applicable | Not Applicable | 5/11/17 | 5/11/17 | SCA Boiler conversion construction on progress | 8.04 | 0 |
| | K390 | #N/A | | | 1224 Park Place | 68579-1 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Agnes Wagner | Tune-up | | Periodic Tune-up | N/A | Yes | 10/26/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/26/15 | | SCA Boiler conversion construction on progress | 7.75 | 0 |
| | K390 | #N/A | | | 1224 Park Place | 68579-3 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Agnes Wagner | Tune-up | | Periodic Tune-up | N/A | Yes | 10/26/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/26/15 | | SCA Boiler conversion construction on progress | 7.75 | 0 |
| 81.01 | K500 | #N/A | | | 1600 Rockaway Parkway | 50965-2 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | Michael Clark | Tune-up and Energy Assessment | | Periodic Tune-up | N/A | Yes | 3/13/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/13/17 | 3/13/17 | SCA Boiler conversion construction on progress | 8.40 | 0 |
| 81.01 | K500 | #N/A | | | 1600 Rockaway Parkway | 50965-4 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | Michael Clark | Tune-up and Energy Assessment | | Periodic Tune-up | N/A | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 3/13/17 | SCA Boiler conversion construction on progress | 8.40 | 0 |
| 81.01 | K500 | #N/A | | | 1600 Rockaway Parkway | 50965-1 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | Michael Clark | Tune-up and Energy Assessment | | Periodic Tune-up | N/A | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | SCA Boiler conversion construction on progress | 8.40 | 0 |
| | Q816 | #N/A | | | 445 Beach 135 Street | N/A | Rockaway Park | Queens | NY | 11694 | Custodian Engineer | Robert Chiacchere | Tune-up | | Periodic Tune-up | N/A | yes | 5/7/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/7/17 | | SCA Boiler conversion construction on progress | 4.31 | 0 |
| | K033 | 20/21 | Y | | 70 Tompkins Avenue | 46089-1 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Dominic Milazzo | Tune-up | | Periodic Tune-up | Yes | Yes | 4/28/17 | Yes | 2/24/11 | Not Applicable | Not Applicable | 4/28/17 | | SCA Boiler conversion construction on progress | 8.04 | 0 |
| | K033 | 20/21 | Y | | 70 Tompkins Avenue | 46089-2 | Brooklyn | Kings | NY | 11206 | Custodian Engineer | Dominic Milazzo | Tune-up | | Periodic Tune-up | Yes | Yes | 4/28/17 | Yes | 2/24/11 | Not Applicable | Not Applicable | 4/28/17 | | SCA Boiler conversion construction on progress | 8.04 | 0 |
| 92.91 | K041 | 20/21 | Y | | 411 Thatford Avenue | 51441-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | James Kennedy | Tune-up | | Periodic Tune-up | Yes | YES | 4/28/17 | Yes | 4/15/16 | Not Applicable | Not Applicable | 4/28/17 | | SCA Boiler conversion construction on progress | 6.75 | 0 |
| 84.45 | K062 | #N/A | | | 700 Cortelyou Road | 45662-1 | Brooklyn | Kings | NY | 11218 | Custodian Engineer | Christopher Wagner | Tune-up | | Periodic Tune-up | N/A | Yes | 12/5/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/5/14 | | SCA Boiler conversion construction on progress | 8.04 | 0 |
| 84.45 | K062 | #N/A | | | 700 Cortelyou Road | 45662-2 | Brooklyn | Kings | NY | 11218 | Custodian Engineer | Christopher Wagner | Tune-up | | Periodic Tune-up | N/A | Yes | 12/5/14 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/5/14 | | SCA Boiler conversion construction on progress | 8.04 | 0 |
| 85.00 | K213 | 20/21 | | | 580 Hegeman Avenue | 7501-1 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Michael Peluso | Tune-up | | Periodic Tune-up | N/A | Yes | 5/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/16/17 | | SCA Boiler conversion construction on progress | 8.74 | 0 |
| 85.00 | K213 | 20/21 | | | 580 Hegeman Avenue | 7501-2 | Brooklyn | Kings | NY | 11207 | Custodian Engineer | Michael Peluso | Tune-up | | Periodic Tune-up | N/A | Yes | 5/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/16/17 | | SCA Boiler conversion construction on progress | 8.74 | 0 |
| 85.29 | K251 | 19/20 | Y | | 1037 East 54 Street | 40642-1 | Brooklyn | Kings | NY | 11234 | Custodian Engineer | Frank Astarita | Tune-up | | Periodic Tune-up | Yes | yes | 10/27/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 10/27/17 | | SCA Boiler conversion construction on progress | 6.70 | 0 |
| | K277 | #N/A | Y | | 2529 Gerritsen Avenue | 42327-2 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | James Mooney | Tune-up | | Periodic Tune-up | Yes | Yes | 5/17/17 | Yes | 7/29/16 | Not Applicable | Not Applicable | 5/17/17 | | SCA Boiler conversion construction on progress | 5.82 | 0 |
| 98.86 | K320 | #N/A | Y | | 46 Mckeever Place | 53928-1 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | George Gutierez | Tune-up | | Periodic Tune-up | Yes | Yes | 2/17/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/17/15 | | SCA Boiler conversion construction on progress | 5.9 | 0 |
| 98.86 | K320 | #N/A | Y | | 46 Mckeever Place | 53928-2 | Brooklyn | Kings | NY | 11225 | Custodian Engineer | George Gutierez | Tune-up | | Periodic Tune-up | Yes | Yes | 2/17/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/17/15 | | SCA Boiler conversion construction on progress | 5.9 | 0 |
| | K345 | #N/A | | | 111 Berriman Street | 53166-2 | Brooklyn | Kings | NY | 11208 | Custodian Engineer | Paul Roberts | Tune-up | | Periodic Tune-up | N/A | Yes | 3/30/16 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 3/30/16 | | SCA Boiler conversion construction on progress | 5.90 | 0 |
| 88.46 | M028 | 19/20 | | | 475 West 155 Street | 48147-1 | New York | New York | NY | 10032 | Custodian Engineer | Stephan Casey | Tune-up | | Periodic Tune-up | Yes | yes | 10/25/17 | Yes | 10/19/12 | Not Applicable | Not Applicable | 6/24/14 | | SCA Boiler conversion construction on progress | 6.55 | 0 |
| 92.02 | M034 | 19/20 | | | 730 East 12 Street | 44578-01 | New York | New York | NY | 10009 | Custodian Engineer | Charles Harvey | Tune-up | | Periodic Tune-up | Yes | Yes | 12/28/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | | | SCA Boiler conversion construction on progress | 8.04 | 0 |
| 81.02 | M054 | 19/20 | | | 103 West 107 Street | 38774-1 | New York | New York | NY | 10025 | Custodian Engineer | Manuel Arroyo | Tune-up | | Periodic Tune-up | Yes | Yes | 10/18/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 10/18/17 | | SCA Boiler conversion construction on progress | 6.55 | 0 |
| 81.02 | M054 | 19/20 | | | 103 West 107 Street | 38774-2 | New York | New York | NY | 10025 | Custodian Engineer | Manuel Arroyo | Tune-up | | Periodic Tune-up | Yes | Yes | 10/18/17 | Yes | 5/10/13 | Not Applicable | Not Applicable | 10/18/17 | | SCA Boiler conversion construction on progress | 6.55 | 0 |
| | M087 | 19/20 | | | 160 West 78 Street | 43926-1 | New York | New York | NY | 10024 | Custodian Engineer | Charles Romer | Tune-up | | Periodic Tune-up | N/A | Yes | 11/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/3/17 | | SCA Boiler conversion construction on progress | 8.04 | 0 |
| | M242 | 19/20 | | | 134 West 122 Street | 47131-1 | New York | New York | NY | 10027 | Custodian Engineer | Stevo Pepdjonovic | Tune-up | | Periodic Tune-up | N/A | Yes | 4/21/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/21/15 | | SCA Boiler conversion construction on progress | 6.85 | 0 |
| | Q018 | 20/21 | Y | | 86-35 235 Court | 44092-1 | Queens Village | Queens | NY | 11427 | Custodian Engineer | James Johnson | Tune-up | | Periodic Tune-up | Yes | Yes | 10/12/17 | Yes | 6/10/16 | Not Applicable | Not Applicable | 10/12/17 | | SCA Boiler conversion construction on progress | 6.47 | 0 |
| | Q026 | 20/21 | Y | | 195-02 69 Avenue | 37643-1 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Frank Deveglio | Tune-up | | Periodic Tune-up | Yes | | 11/28/17 | Yes | 7/7/16 | Not Applicable | Not Applicable | 11/28/17 | | SCA Boiler conversion construction on progress | 4.73 | 0 |
| | Q026 | 20/21 | Y | | 195-02 69 Avenue | 37643-2 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Frank Deveglio | Tune-up | | Periodic Tune-up | Yes | | 11/28/17 | Yes | 7/7/16 | Not Applicable | Not Applicable | 11/28/17 | | SCA Boiler conversion construction on progress | 4.73 | 0 |
| 92.69 | Q053 | 19/20 | Y | | 10-45 Nameoke Street | 58278-1 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | David Pareti | Tune-up | | Periodic Tune-up | Yes | Yes | 10/28/17 | Yes | 9/7/16 | Not Applicable | Not Applicable | 10/28/17 | | SCA Boiler conversion construction on progress | 7.20 | 0 |
| 92.69 | Q053 | 19/20 | Y | | 10-45 Nameoke Street | 58278-2 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | David Pareti | Tune-up | | Periodic Tune-up | Yes | yes | 10/28/17 | Yes | 9/7/16 | Not Applicable | Not Applicable | 10/28/17 | | SCA Boiler conversion construction on progress | 7.20 | 0 |
| 84.78 | Q055 | 20/21 | | | 131-10 97 Avenue | 5225-1 | South Richmond Hill | Queens | NY | 11419 | Custodian Engineer | Kelvin Marinez | Tune-up | | Periodic Tune-up | N/A | Yes | 11/8/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/8/17 | | SCA Boiler conversion construction on progress | 3.40 | 0 |
| | Q193 | 21/22 | | | 152-20 11 Avenue | 42022-1 | Whitestone | Queens | NY | 11357 | Custodian Engineer | Patrick Gannon | Tune-up | | Periodic Tune-up | Yes | Yes | 11/17/15 | Yes | 7/29/16 | Not Applicable | Not Applicable | 11/17/15 | | SCA Boiler conversion construction on progress | 4.37 | 0 |
| | Q201 | 19/20 | | | 65-11 155 Street | 42732-1 | Flushing | Queens | NY | 11367 | Custodian Engineer | Steven Cayea Sr. | Tune-up | | Periodic Tune-up | N/A | Yes | 11/14/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/14/17 | | SCA Boiler conversion construction on progress | 6.70 | 0 |
| 82.05 | M107 | 20/21 | | | 1680 LEXINGTON AVENUE | N/A | New York | New York | NY | 10029 | Custodian Engineer | RAYMOND REYNOSO | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | OWNED/OPERATED BY OTHERS | 4.85 | 2 |
| 82.05 | M107 | 20/21 | | | 1680 LEXINGTON AVENUE | N/A | New York | New York | NY | 10029 | Custodian Engineer | RAYMOND REYNOSO | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | OWNED/OPERATED BY OTHERS | 4.85 | 2 |
| 84.67 | X880 | #N/A | | | 639 Thieriot Avenue | N/A | Bronx | Bronx | NY | 10473 | Custodian Engineer | Nelson Gonzalez | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | Owned & Operated by others | 1.96 | 2 |
| 84.67 | X880 | #N/A | | | 639 Thieriot Avenue | N/A | Bronx | Bronx | NY | 10473 | Custodian Engineer | Nelson Gonzalez | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | Owned & Operated by others | 1.96 | 2 |
| 94.15 | X897 | #N/A | | | 760 East 160 Street | 6077-1 | Bronx | Bronx | NY | 10456 | Boro Maint Planner | Pat Briscoe | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | BUilding is owned by others | 5.78 | 2 |
| 94.15 | X897 | #N/A | | | 760 East 160 Street | 6077-2 | Bronx | Bronx | NY | 10456 | Boro Maint Planner | Pat Briscoe | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | Building is owned by others | 5.78 | 2 |
| | K940 | 20/21 | | | 415 Ovington Ave | 93640-02 | Brooklyn | Kings | NY | 11209 | Custodian Engineer | Keith Russell | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | Owned & Operated by others | 1.80 | 2 |
| | X819 | #N/A | | | 3030 Godwin Terrace | N/A | Bronx | Bronx | NY | 10463 | Boro Maint Planner | Pat Briscoe | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | The building is lease and boiler are maintained and | 4.20 | 2 |
| | Q115 | #N/A | | | 80-51 261 Street | 38505-2 | Glen Oaks | Queens | NY | 11004 | Custodian Engineer | Anthony Pellicane | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | SCA Boiler conversion construction on progress | 1.47 | 2 |
| 83.30 | Q235 | #N/A | Y | | 1-90 Beach 110 Street | 51377-2 | Rockaway Park | Queens | NY | 11694 | Custodian Engineer | Walter Patterson | Tune-up | | Periodic Tune-up | N/A | Yes | 5/5/17 | Yes | 5/10/15 | Not Applicable | Not Applicable | 5/5/17 | | Temporary boiler managed by SCA, last tuneup 5/5/2017 | 6.90 | 2 |
| 95.63 | X002 | #N/A | Y | | 1365 Fulton Avenue | 43164-2 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Julio Cuadras | Tune-up | | Periodic Tune-up | Yes | YES | 5/11/17 | Yes | 4/15/16 | Not Applicable | Not Applicable | 5/11/17 | 5/11/17 | | 8.04 | 2 |
| | K390 | #N/A | | | 1224 Park Place | 68579-2 | Brooklyn | Kings | NY | 11213 | Custodian Engineer | Agnes Wagner | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/26/15 | 12/5/17 | | 7.75 | 2 |
| 81.01 | K500 | #N/A | | | 1600 Rockaway Parkway | 50965-3 | Brooklyn | Kings | NY | 11236 | Custodian Engineer | Michael Clark | Tune-up and Energy Assessment | | Periodic Tune-up | N/A | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | Off Line for major repair required | 8.40 | 2 |
| | Q816 | #N/A | | | 445 Beach 135 Street | N/A | Rockaway Park | Queens | NY | 11694 | Custodian Engineer | Robert Chiacchere | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | Temp Boiler | 3.01 | 2 |
| M933 | 19/20 | | | | 425 West 33 Street | 85736-01 | New York | New York | NY | 10001 | Building Manager | Patrick Davin | Tune-up | | Periodic Tune-up | N/A | yes | 11/16/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/16/17 | 11/16/17 | building less ended no longer in use by doe | 8.13 | 4 |
| | M009 | 20/21 | | | 100 West 84 Street | 51374-01 | New York | New York | NY | 10024 | Building Manager | Jose Mendez | Tune-up | | Periodic Tune-up | N/A | Yes | 4/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/26/17 | 2/25/19 | | 5.90 | Gas |
| | M009 | 20/21 | | | 100 West 84 Street | 51374-02 | New York | New York | NY | 10024 | Building Manager | Jose Mendez | Tune-up | | Periodic Tune-up | N/A | Yes | 4/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/26/17 | 2/25/19 | | 5.90 | Gas |
| | X101 | #N/A | Y | | 2750 Lafayette Avenue | 46305-3 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Eric Schauer | Tune-up | | Periodic Tune-up | Yes | yes | 11/11/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/11/17 | 11/11/17 | | 7.01 | GAS |
| | X101 | #N/A | Y | | 2750 Lafayette Avenue | 46305-1 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Eric Schauer | Tune-up | | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | | 7.01 | GAS |
| | X101 | #N/A | Y | | 2750 Lafayette Avenue | 46305-2 | Bronx | Bronx | NY | 10465 | Custodian Engineer | Eric Schauer | Tune-up | | Periodic Tune-up | Yes | | offline for repairs | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | | 7.01 | GAS |
| | X024 | #N/A | Y | | 660 West 236 Street | 42002-1 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Laura Daniele | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | 6/6/17 | 6/6/17 | | 5.11 | GAS |
| | X024 | #N/A | Y | | 660 West 236 Street | 42002-2 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Laura Daniele | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | 6/6/17 | 6/6/17 | | 5.11 | GAS |
| | X024 | #N/A | Y | | 660 West 236 Street | 42002-3 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Laura Daniele | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | 6/6/17 | 6/6/17 | | 5.11 | GAS |
| | Q811 | #N/A | Y | | 61-25 Marathon Parkway | 41447-1 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Carl Masella | Tune-up | | Periodic Tune-up | Yes | Yes | 12/27/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 12/27/17 | 12/27/17 | | 8.04 | GAS |
| | Q811 | #N/A | Y | | 61-25 Marathon Parkway | 41447-2 | Little Neck | Queens | NY | 11362 | Custodian Engineer | Carl Masella | Tune-up | | Periodic Tune-up | Yes | Yes | 12/27/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 12/27/17 | 12/27/17 | | 8.04 | GAS |
| | Q400 | #N/A | Y | | 156-10 Baisley Boulevard | 47080-1 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 7/6/17 | Not Applicable | Not Applicable | 5/10/17 | 5/10/17 | | 10.36 | GAS |
| | Q400 | #N/A | Y | | 156-10 Baisley Boulevard | 47080-3 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 7/6/17 | Not Applicable | Not Applicable | 5/10/17 | 5/10/17 | | 10.36 | GAS |
| | Q400 | #N/A | Y | | 156-10 Baisley Boulevard | 47080-4 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | 7/6/17 | Not Applicable | Not Applicable | 5/10/17 | 5/10/17 | | 10.36 | GAS |
| | Q400 | #N/A | Y | | 156-10 Baisley Boulevard | 47080-2 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Eric Doreste | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | *** | #2 offline for repairs | Yes | 7/6/17 | Not Applicable | Not Applicable | | | | 10.36 | GAS |
| 89.05 | Q217 | #N/A | | | 85-05 144 Street | 44899-1 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Thomas Carberry | Tune-up | | Periodic Tune-up | N/A | Yes | 1/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/21/15 | 2/22/19 | | 8.04 | GAS |
| 89.05 | Q217 | #N/A | | | 85-05 144 Street | 44899-2 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Thomas Carberry | Tune-up | | Periodic Tune-up | N/A | Yes | 1/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/21/15 | 2/22/19 | | 8.04 | GAS |
| 89.05 | Q217 | #N/A | | | 85-05 144 Street | 44899-3 | Jamaica | Queens | NY | 11435 | Custodian Engineer | Thomas Carberry | Tune-up | | Periodic Tune-up | N/A | Yes | 1/3/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/21/15 | 2/22/19 | | 8.04 | GAS |
| | Q205 | #N/A | Y | | 75-25 Bell Boulevard | 43806-1 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Rocco Capitini | Tune-up | | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 1/15/13 | Not Applicable | Not Applicable | 5/5/17 | 5/5/17 | | 9.38 | GAS |
| | Q205 | #N/A | Y | | 75-25 Bell Boulevard | 43806-2 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Rocco Capitini | Tune-up | | Periodic Tune-up | Yes | Yes | 5/5/17 | Yes | 1/15/13 | Not Applicable | Not Applicable | 5/5/17 | 5/5/17 | | 9.38 | GAS |
| | Q199 | #N/A | Y | | 39-20 48 Avenue | 42036-1 | Sunnyside | Queens | NY | 11104 | Custodian Engineer | Andrzej Kula | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | Yes | 5/8/15 | Not Applicable | Not Applicable | 5/4/17 | 4/8/19 | | 8.04 | GAS |
| | Q199 | #N/A | Y | | 39-20 48 Avenue | 42036-2 | Sunnyside | Queens | NY | 11104 | Custodian Engineer | Andrzej Kula | Tune-up | | Periodic Tune-up | Yes | Yes | 5/4/17 | Yes | 5/8/15 | Not Applicable | Not Applicable | 5/4/17 | 4/8/19 | | 8.04 | GAS |
| | Q162 | #N/A | Y | | 201-02 53 Avenue | 8937-01 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Michael Venier | Tune-up | | Periodic Tune-up | Yes | Yes | 5/16/17 | Yes | 5/22/15 | Not Applicable | Not Applicable | 6/18/15 | 5/16/17 | | 6.55 | GAS |
| | Q162 | #N/A | Y | | 201-02 53 Avenue | 8937-02 | Oakland Gardens | Queens | NY | 11364 | Custodian Engineer | Michael Venier | Tune-up | | Periodic Tune-up | Yes | *** | #2 offline for repairs | Yes | 5/22/15 | Not Applicable | Not Applicable | 6/18/15 | 5/16/17 | | 6.55 | GAS |
| | Q124 | #N/A | | | 129-15 150 Avenue | 10548-01 | South Ozone Park | Queens | NY | 11420 | Custodian Engineer | Thomas Dinapoli | Tune-up | | Periodic Tune-up | N/A | Yes | 5/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/26/17 | 5/26/17 | | 5.54 | GAS |
| | Q124 | #N/A | | | 129-15 150 Avenue | 10548-02 | South Ozone Park | Queens | NY | 11420 | Custodian Engineer | Thomas Dinapoli | Tune-up | | Periodic Tune-up | N/A | Yes | 5/26/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/26/17 | 5/26/17 | | 5.54 | GAS |
| 83.61 | Q064 | #N/A | | | 82-01 101 Avenue | 3658-2 | Ozone Park | Queens | NY | 11416 | Custodian Engineer | John Conry | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | | 6.90 | GAS |
| | Q037 | #N/A | Y | | 179-37 137 Avenue | 9437-2 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Kevin Willis | Tune-up | | Periodic Tune-up | Yes | Yes | 5/8/17 | Yes | 5/1/15 | Not Applicable | Not Applicable | 3/26/15 | | | 9.32 | GAS |
| | Q037 | #N/A | Y | | 179-37 137 Avenue | 9437-1 | Jamaica | Queens | NY | 11434 | Custodian Engineer | Kevin Willis | Tune-up | | Periodic Tune-up | Yes | *** | #2 offline for repairs | Yes | 5/1/15 | Not Applicable | Not Applicable | | | | 9.32 | GAS |
| 81.96 | Q036 | #N/A | | | 187-01 Foch Boulevard | 10646-1 | Saint Albans | Queens | NY | 11412 | Custodian Engineer | Steven Cayea Jr. | Tune-up | | Periodic Tune-up | Yes | yes | 11/21/17 | Yes | 5/8/15 | Not Applicable | Not Applicable | 11/21/17 | 11/21/17 | | 4.00 | GAS |
| 81.96 | Q036 | #N/A | | | 187-01 Foch Boulevard | 10646-2 | Saint Albans | Queens | NY | 11412 | Custodian Engineer | Steven Cayea Jr. | Tune-up | | Periodic Tune-up | Yes | | offline for repairs | Yes | 5/8/15 | Not Applicable | Not Applicable | | | | 4.00 | GAS |
| | M183 | #N/A | | | 419 East 66 Street | 1109-1 | New York | New York | NY | 10021 | Building Manager | Thomas Kearney | Tune-up | | Periodic Tune-up | N/A | Yes | 10/27/14 | Yes | 6/7/13 | Not Applicable | Not Applicable | 3/11/15 | 10/25/17 | | 3.19 | GAS |
| 96.69 | M108 | #N/A | | | 1615 Madison Avenue | 40670-3 | New York | New York | NY | 10029 | Custodian Engineer | David Rera | Tune-up | | Periodic Tune-up | N/A | Yes | 4/21/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/21/15 | 10/25/17 | | 6.55 | GAS |
| | K656 | #N/A | | | 500 PACIFIC STREET | 8405-01 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | CHRISTOPHER SWEENEY | Tune-up | | Periodic Tune-up | N/A | YES | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | 5/9/17 | | 5.50 | GAS |
| | K656 | #N/A | | | 500 PACIFIC STREET | 8405-02 | Brooklyn | Kings | NY | 11217 | Custodian Engineer | CHRISTOPHER SWEENEY | Tune-up | | Periodic Tune-up | N/A | YES | 5/9/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | 5/9/17 | | 5.50 | GAS |
| | K271 | #N/A | | | 1137 Herkimer Street | 50317-1 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Dagoberto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/17 | 12/15/17 | | 5.90 | GAS |
| | K271 | #N/A | | | 1137 Herkimer Street | 50317-2 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Dagoberto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/17 | 12/15/17 | | 5.90 | GAS |
| | K271 | #N/A | | | 1137 Herkimer Street | 50317-3 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Dagoberto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/17 | 12/15/17 | | 5.90 | GAS |
| | K271 | #N/A | | | 1137 Herkimer Street | 50317-4 | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Dagoberto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | 12/15/17 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 12/15/17 | 12/15/17 | | 5.90 | GAS |
| | K259 | #N/A | Y | | 7305 Ft Hamilton Parkway | 7073-01 | Brooklyn | Kings | NY | 11228 | Custodian Engineer | Anthony Porta | Tune-up | | Periodic Tune-up | Yes | Yes | 12/9/17 | Yes | 26-May | Not Applicable | Not Applicable | 12/9/17 | 12/9/17 | | 8.736 | GAS |
| | K259 | #N/A | Y | | 7305 Ft Hamilton Parkway | 7073-05 | Brooklyn | Kings | NY | 11228 | Custodian Engineer | Anthony Porta | Tune-up | | Periodic Tune-up | Yes | Yes | 12/9/17 (boiler 2) | Yes | 5/26/16 | Not Applicable | Not Applicable | | | | 0.58 | GAS |
| | K259 | #N/A | Y | | 7305 Ft Hamilton Parkway | 7073-04 | Brooklyn | Kings | NY | 11228 | Custodian Engineer | Anthony Porta | Tune-up | | Periodic Tune-up | Yes | | boiler #1 offline for repairs | Yes | 5/26/16 | Not Applicable | Not Applicable | | | | 0.58 | GAS |
| | K058 | #N/A | Y | | 330 Smith Street | 46266-1 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Peter Foti | Tune-up | | Periodic Tune-up | Yes | Yes | 4/21/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 4/21/17 | 4/21/17 | | 9.38 | GAS |
| | K058 | #N/A | Y | | 330 Smith Street | 46266-2 | Brooklyn | Kings | NY | 11231 | Custodian Engineer | Peter Foti | Tune-up | | Periodic Tune-up | Yes | Yes | 4/21/17 | Yes | 7/31/16 | Not Applicable | Not Applicable | 4/21/17 | 4/21/17 | | 9.38 | GAS |
| 83.14 | X655 | #N/A | | | 455 Southern Boulevard | 6912-02 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Marcel Hamel | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/23/17 | | 7.75 | Gas |
| 83.14 | X655 | #N/A | | | 455 Southern Boulevard | 6912-03 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Marcel Hamel | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/23/17 | | 7.75 | Gas |
| 87.13 | X122 | #N/A | Y | | 260 West Kingsbridge Road | 42319-01 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Frank Granieri | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 2/1/18 | | 6.65 | gas |
| 87.13 | X122 | #N/A | Y | | 260 West Kingsbridge Road | 42319-02 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Frank Granieri | Tune-up | | Periodic Tune-up | Yes | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | 2/1/18 | | 6.65 | gas |
| | Q008 | #N/A | Y | | 108-35 167 Street | 50178-1 | Jamaica | Queens | NY | 11433 | Custodian Engineer | Dennis Mortensen | Tune-up | | Periodic Tune-up | N/A | Yes | 4/26/17 | Yes | 4/20/14 | Not Applicable | Not Applicable | 4/26/17 | 4/26/17 | | 8.74 | Gas |
| | Q008 | #N/A | Y | | 108-35 167 Street | 50178-2 | Jamaica | Queens | NY | 11433 | Custodian Engineer | Dennis Mortensen | Tune-up | | Periodic Tune-up | N/A | Yes | 4/26/17 | Yes | 4/20/14 | Not Applicable | Not Applicable | 4/26/17 | 4/26/17 | | 8.74 | Gas |
| | Q008 | #N/A | Y | | 108-35 167 Street | 50178-3 | Jamaica | Queens | NY | 11433 | Custodian Engineer | Dennis Mortensen | Tune-up | | Periodic Tune-up | N/A | Yes | 4/26/17 | Yes | 4/20/14 | Not Applicable | Not Applicable | 4/26/17 | 4/26/17 | | 8.74 | Gas |
| | X116 | 19/20 | Y | | 977 Fox Street | 58871-01 | Bronx | Bronx | NY | 10459 | Custodian Engineer | John Kavalieratos | Tune-up | | Periodic Tune-up | Yes | | | Yes | 5/30/16 | Not Applicable | Not Applicable | | 2/6/20 | | 9.68 | Gas |
| | X116 | 19/20 | Y | | 977 Fox Street | 58871-02 | Bronx | Bronx | NY | 10459 | Custodian Engineer | John Kavalieratos | Tune-up | | Periodic Tune-up | Yes | | | Yes | 5/30/16 | Not Applicable | Not Applicable | | 2/6/20 | | 9.68 | Gas |
| | X108 | #N/A | Y | | 1166 Neil Avenue | 972-1 | Bronx | Bronx | NY | 10461 | Custodian Engineer | Simon Kocovic | Tune-up | | Periodic Tune-up | Yes | | | Yes | 3/31/16 | Not Applicable | Not Applicable | | 2/17/18 | | 4.52 | Gas |
| | X108 | #N/A | Y | | 1166 Neil Avenue | 972-2 | Bronx | Bronx | NY | 10461 | Custodian Engineer | Simon Kocovic | Tune-up | | Periodic Tune-up | Yes | | | Yes | 3/31/16 | Not Applicable | Not Applicable | | 2/17/18 | | 4.52 | Gas |
| | Q798 | #N/A | | | 34-12 36 Avenue | 41125-1 | Astoria | Queens | NY | 11106 | Custodian Engineer | Todd Mckenna | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/12/18 | | 3.06 | Gas |
| 82.39 | Q781 | #N/A | | | 120-27 141 Street | N/A | Jamaica | Queens | NY | 11436 | Custodian Engineer | John Pattay | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/21/18 | | 1.55 | Gas |
| 82.39 | Q781 | #N/A | | | 120-27 141 Street | N/A | Jamaica | Queens | NY | 11436 | Custodian Engineer | John Pattay | Tune-up | | Periodic Tune-up | N/A | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/21/18 | | 1.55 | Gas |
| 92.48 | Q744 | #N/A | Y | | 45-10 94 Street | 114895-01 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Nicos Kodjapashis | Tune-up | | Periodic Tune-up | Yes | | | Yes | 8/30/16 | Not Applicable | Not Applicable | | 2/40 | | 2.40 | Gas |
| 92.48 | Q744 | #N/A | Y | | 45-10 94 Street | 114895-02 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Nicos Kodjapashis | Tune-up | | Periodic Tune-up | Yes | | | Yes | 8/30/16 | Not Applicable | Not Applicable | | 2/40 | | 2.40 | Gas |
| 92.48 | Q744 | #N/A | Y | | 45-10 94 Street | 114895-03 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Nicos Kodjapashis | Tune-up | | Periodic Tune-up | Yes | | | Yes | 8/30/16 | Not Applicable | Not Applicable | | 2/40 | | 2.40 | Gas |
| 92.48 | Q744 | #N/A | Y | | 45-10 94 Street | 114895-04 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Nicos Kodjapashis | Tune-up | | Periodic Tune-up | Yes | | | Yes | 8/30/16 | Not Applicable | Not Applicable | | 2/40 | | 2.40 | Gas |
| 92.48 | Q744 | #N/A | Y | | 45-10 94 Street | 114895-05 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Nicos Kodjapashis | Tune-up | | Periodic Tune-up | Yes | | | Yes | 8/30/16 | Not Applicable | Not Applicable | | 2/40 | | 2.40 | Gas |
| | Q450 | 19/20 | | | 28-01 41 Avenue | 10332-1 | Long Island City | Queens | NY | 11101 | Custodian Engineer | Daniel Danvers | Tune-up | | Periodic Tune-up | N/A | Yes | 3/16/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/12/15 | 11/19/20 | | 6.23 | Gas |
| | Q450 | 19/20 | | | 28-01 41 Avenue | 10332-2 | Long Island City | Queens | NY | 11101 | Custodian Engineer | Daniel Danvers | Tune-up | | Periodic Tune-up | N/A | Yes | 3/16/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/12/15 | 11/19/20 | | 6.23 | Gas |
| | Q450 | 19/20 | | | 28-01 41 Avenue | 10332-3 | Long Island City | Queens | NY | 11101 | Custodian Engineer | Daniel Danvers | Tune-up | | Periodic Tune-up | N/A | Yes | 3/16/15 | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/12/15 | 11/19/20 | | 6.23 | Gas |
| 83.93 | Q269 | #N/A | | | 86-37 53Rd Avenue | 83100-01 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Kevin Mcdonnell | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/13/18 | | 1.18 | Gas |
| 83.93 | Q269 | #N/A | | | 86-37 53Rd Avenue | 83100-02 | Elmhurst | Queens | NY | 11373 | Custodian Engineer | Kevin Mcdonnell | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/13/18 | | 1.18 | Gas |
| 85.78 | Q204 | #N/A | | | 36-41 28 Street | 46343-1 | Astoria | Queens | NY | 11106 | Custodian Engineer | Ernesto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 5/10/18 | | 5.60 | Gas |
| 85.78 | Q204 | #N/A | | | 36-41 28 Street | 46343-2 | Astoria | Queens | NY | 11106 | Custodian Engineer | Ernesto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 5/10/18 | | 5.60 | Gas |
| 85.78 | Q204 | #N/A | | | 36-41 28 Street | 46343-3 | Astoria | Queens | NY | 11106 | Custodian Engineer | Ernesto Diaz | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 5/10/18 | | 5.60 | Gas |
| | Q106 | #N/A | | | 180 Beach 35 Street | 8819-01 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Steven Lewandowski | Tune-up | | Periodic Tune-up | N/A | Yes | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/17/18 | | 4.18 | Gas |
| | Q010 | #N/A | Y | | 45-11 31 Avenue | 5253-01 | Astoria | Queens | NY | 11103 | Custodian Engineer | Bernal Nadden | Tune-up and Energy Assessment | | Periodic Tune-up | Yes | Yes | 2/16/17 | | Gas only- Not Applicable | Not Applicable | Not Applicable | 2/16/17 | 10/30/17 | | 10.04 | Gas |

| Eff | ID | Yr | F | Address | Code | Area | Boro | ST | Zip | Role | Name | Service | Category | C1 | C2 | Date1 | C3 | Date2 | Status | NA1 | NA2 | Date3 | Date4 | Val | Fuel | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q010 | #N/A | Y | 45-11 31 Avenue | 5253-02 | Astoria | Queens | NY | 11103 | Custodian Engineer | Bernal Madden | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/16/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 2/16/17 | | 10/30/17 | 10.04 | Gas | |
| | M111 | 20/21 | | 440 West 53 Street | 46288-01 | New York | New York | NY | 10019 | Custodian Engineer | Francis Tracey | Tune-up | Periodic Tune-up | Yes | Yes | 2/24/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 2/24/17 | | 10/1/20 | 6.70 | Gas | |
| | M111 | 20/21 | | 440 West 53 Street | 46288-02 | New York | New York | NY | 10019 | Custodian Engineer | Francis Tracey | Tune-up | Periodic Tune-up | Yes | Yes | 2/24/17 | Yes | 3/31/16 | Not Applicable | Not Applicable | 2/24/17 | | 10/1/20 | 6.70 | Gas | |
| 85.80 | M092 | 19/20 | | 222 West 134 Street | 52368-1 | New York | New York | NY | 10030 | Custodian Engineer | Edward Zarnoch | Tune-up | Periodic Tune-up | N/A | Yes | 6/24/14 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 6/24/14 | 1/24/20 | 6.75 | Gas | |
| 85.80 | M092 | 19/20 | | 222 West 134 Street | 52368-2 | New York | New York | NY | 10030 | Custodian Engineer | Edward Zarnoch | Tune-up | Periodic Tune-up | N/A | Yes | 6/24/14 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 6/24/14 | 1/24/20 | 6.75 | Gas | |
| | K994 | #N/A | | 1119 Bedford Avenue | N/A | Brooklyn | Kings | NY | 11216 | Custodian Engineer | Rabinder Pathania | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/2/18 | 1.50 | Gas | |
| | K994 | #N/A | | 1119 Bedford Avenue | N/A | Brooklyn | Kings | NY | 11216 | Custodian Engineer | Rabinder Pathania | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/2/18 | 0.90 | Gas | |
| | K907 | #N/A | | 1150 East New York Avenue | N/A | Brooklyn | Kings | NY | 11212 | Custodian Engineer | Anthony Gallo | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/2/17 | 1.31 | Gas | |
| 94.81 | K808 | #N/A | | 1665 St Marks Avenue | N/A | Brooklyn | Kings | NY | 11233 | Custodian Engineer | Robert Langone Jr. | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/26/18 | 0.33 | Gas | |
| 94.81 | K808 | #N/A | | 1665 St Marks Avenue | N/A | Brooklyn | Kings | NY | 11233 | Custodian Engineer | Robert Langone Jr. | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/26/18 | 0.33 | Gas | |
| 87.38 | K735 | #N/A | | 249 East 17 Street | N/A | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Stephen Cann | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/27/17 | 1.67 | Gas | |
| 87.38 | K735 | #N/A | | 249 East 17 Street | N/A | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Stephen Cann | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/27/17 | 1.67 | Gas | |
| | K056 | #N/A | | 170 Gates Avenue | 52344-02 | Brooklyn | Kings | NY | 11238 | Building Manager | Wayne Rogers | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 3/11/19 | 6.65 | Gas | |
| | X722 | #N/A | Y | 2697 Westchester Avenue | 67915-02 | Bronx | Bronx | NY | 10475 | Custodian Engineer | Richard Leonard | Tune-up | Periodic Tune-up | N/A | yes | 5/19/17 | Yes | 10/31/16 | Not Applicable | Not Applicable | 5/19/17 | | 0.50 | Gas | |
| 84.43 | X420 | #N/A | Y | 1300 Boynton Avenue | 7385-4 | Bronx | Bronx | NY | 10472 | Building Manager | Wanda Rodriguez | Tune-up and Energy Assessment | Periodic Tune-up | N/A | | 6/2/17 | Yes | 3/12/13 | Not Applicable | Not Applicable | 6/2/17 | | 1.90 | Gas | |
| 84.43 | X420 | #N/A | Y | 1300 Boynton Avenue | 7385-4 | Bronx | Bronx | NY | 10472 | Building Manager | Wanda Rodriguez | Tune-up and Energy Assessment | Periodic Tune-up | N/A | | 6/2/17 | Yes | 3/12/13 | Not Applicable | Not Applicable | 6/2/17 | | 1.90 | Gas | |
| 96.36 | X112 | #N/A | Y | 1925 Schiefelin Avenue | 41971-1 | Bronx | Bronx | NY | 10466 | Custodian Engineer | John Franchi | Tune-up | Periodic Tune-up | Yes | YES | 5/11/17 | Yes | 2/24/12 | Not Applicable | Not Applicable | 5/11/17 | | 7.13 | Gas | |
| 96.36 | X112 | #N/A | Y | 1925 Schiefelin Avenue | 41971-2 | Bronx | Bronx | NY | 10466 | Custodian Engineer | John Franchi | Tune-up | Periodic Tune-up | Yes | YES | 5/11/17 | Yes | 2/24/12 | Not Applicable | Not Applicable | 5/11/17 | | 7.13 | Gas | |
| 82.44 | X041 | #N/A | Y | 3352 Olinville Avenue | 3532-1 | Bronx | Bronx | NY | 10467 | Custodian Engineer | Christopher Worrell | Tune-up | Periodic Tune-up | Yes | Yes | 6/4/15 | Yes | 10/3/16 | Not Applicable | Not Applicable | 5/5/17 | 12/7/18 | 5.06 | Gas | |
| 82.44 | X041 | #N/A | Y | 3352 Olinville Avenue | 3532-2 | Bronx | Bronx | NY | 10467 | Custodian Engineer | Christopher Worrell | Tune-up | Periodic Tune-up | Yes | Yes | 6/4/15 | Yes | 10/3/16 | Not Applicable | Not Applicable | 5/5/17 | 12/7/18 | 5.06 | Gas | |
| 90.80 | X033 | #N/A | | 2425 Jerome Avenue | 3081-3 | Bronx | Bronx | NY | 10468 | Custodian Engineer | Peter Mascia | Tune-up | Periodic Tune-up | N/A | Yes | 2/10/15 | Yes | 6/17/15 | Not Applicable | Not Applicable | 2/10/15 | | 1.70 | Gas | |
| | R050 | #N/A | | 200 Adelaide Avenue | 46302-02 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | Dennis Maestrallis | Tune-up | Periodic Tune-up | N/A | Yes | 5/9/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/9/17 | 2/7/19 | 6.65 | Gas | |
| | R050 | #N/A | | 200 Adelaide Avenue | 46302-01 | Staten Island | Richmond | NY | 10306 | Custodian Engineer | Dennis Maestrallis | Tune-up | Periodic Tune-up | N/A | *** | #1 offline for repairs | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/7/19 | 6.65 | Gas | |
| | R035 | #N/A | | 60 Foote Avenue | 42965-02 | Staten Island | Richmond | NY | 10301 | Custodian Engineer | Michael Paul | Tune-up | Periodic Tune-up | N/A | | 5/10/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/10/17 | | 2.01 | Gas | |
| 83.30 | Q180 | #N/A | | 320 Beach 104 Street | 47079-3 | Rockaway Park | Queens | NY | 11694 | Building Manager | Raymond Velez | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.90 | Gas | |
| 83.30 | Q180 | #N/A | | 320 Beach 104 Street | 47079-1 | Rockaway Park | Queens | NY | 11694 | Building Manager | Raymond Velez | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.55 | Gas | |
| 83.30 | Q180 | #N/A | | 320 Beach 104 Street | 47079-2 | Rockaway Park | Queens | NY | 11694 | Building Manager | Raymond Velez | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.55 | Gas | |
| 83.30 | Q180 | #N/A | | 320 Beach 104 Street | 47079-3 | Rockaway Park | Queens | NY | 11694 | Building Manager | Raymond Velez | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.55 | Gas | |
| | Q121 | #N/A | | 126-10 109 Avenue | 7221-1 | South Ozone Park | Queens | NY | 11420 | Custodian Engineer | Demetrios Piatos | Tune-up | Periodic Tune-up | N/A | | 10/23/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/23/17 | 10/23/17 | 5.69 | Gas | |
| | Q121 | #N/A | | 126-10 109 Avenue | 7221-2 | South Ozone Park | Queens | NY | 11420 | Custodian Engineer | Demetrios Piatos | Tune-up | Periodic Tune-up | N/A | | 10/23/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/23/17 | 10/23/17 | 5.69 | Gas | |
| | Q114 | #N/A | | 134-01 Cronston Avenue | 9124-02 | Rockaway Park | Queens | NY | 11694 | Custodian Engineer | Robert Chiacchere | Tune-up and Energy Assessment | Periodic Tune-up | N/A | y | 5/5/17 | | ** | Not Applicable | Not Applicable | 5/5/17 | | 10.35 | Gas | |
| | Q114 | #N/A | | 134-01 Cronston Avenue | 9124-01 | Rockaway Park | Queens | NY | 11694 | Custodian Engineer | Robert Chiacchere | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.45 | Gas | |
| | Q114 | #N/A | | 134-01 Cronston Avenue | 9124-02 | Rockaway Park | Queens | NY | 11694 | Custodian Engineer | Robert Chiacchere | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 6.45 | Gas | |
| | M625 | #N/A | | 439 West 49 Street | 46755-1 | New York | New York | NY | 10019 | Building Manager | Pat O'Sullivan | Tune-up and Energy Assessment | Periodic Tune-up | N/A | | 5/8/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/8/17 | | 9.68 | Gas | |
| 89.52 | M233 | #N/A | | 601 WEST 183 STREET | N/A | New York | New York | NY | 10033 | Custodian Engineer | LUIS RAMOS | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 1.36 | Gas | |
| | M198 | #N/A | | 1700 3 Avenue | 48261-1 | New York | New York | NY | 10028 | Custodian Engineer | Gregory Sutton | Tune-up | Periodic Tune-up | N/A | Yes | 10/21/14 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/21/14 | 12/13/17 | 8.04 | Gas | |
| | M198 | #N/A | | 1700 3 Avenue | 48261-2 | New York | New York | NY | 10028 | Custodian Engineer | Gregory Sutton | Tune-up | Periodic Tune-up | N/A | Yes | 10/21/14 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/21/14 | 12/13/17 | 8.04 | Gas | |
| 89.77 | M146 | #N/A | | 421 East 106 Street | 51390-2 | New York | New York | NY | 10029 | Custodian Engineer | Jose Marte | Tune-up and Energy Assessment | Periodic Tune-up | N/A | | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 10.10 | Gas | |
| 89.77 | M146 | #N/A | | 421 East 106 Street | 51390-1 | New York | New York | NY | 10029 | Custodian Engineer | Jose Marte | Tune-up | Periodic Tune-up | Yes | | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 5.06 | Gas | |
| 89.77 | M146 | #N/A | | 421 East 106 Street | 51390-2 | New York | New York | NY | 10029 | Custodian Engineer | Jose Marte | Tune-up | Periodic Tune-up | Yes | | | | Yes | 6/30/15 | Not Applicable | Not Applicable | | | 5.06 | Gas | |
| 83.76 | M145 | #N/A | | 150 West 105 Street | 49064-02 | New York | New York | NY | 10025 | Custodian Engineer | Daniel Riley | Tune-up and Energy Assessment | Periodic Tune-up | ** | Yes | 1/19/17 | | ** | Not Applicable | Not Applicable | 5/5/17 | | 12.55 | Gas | |
| 83.76 | M145 | #N/A | | 150 West 105 Street | 49064-01 | New York | New York | NY | 10025 | Custodian Engineer | Daniel Riley | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 9.38 | Gas | |
| 83.76 | M145 | #N/A | | 150 West 105 Street | 49064-02 | New York | New York | NY | 10025 | Custodian Engineer | Daniel Riley | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 9.38 | Gas | |
| | M113 | #N/A | | 240 West 113 Street | 5410-4 | New York | New York | NY | 10035 | Building Manager | Clarence Thomas | Tune-up | Periodic Tune-up | Yes | yes | 5/5/17 | Yes | 3/25/14 | Not Applicable | Not Applicable | 5/5/17 | | 7.75 | Gas | |
| | M101 | #N/A | | 141 East 111 Street | 2618-1 | New York | New York | NY | 10029 | Custodian Engineer | Bertha Duarte | Tune-up | Periodic Tune-up | Yes | yES | 10/27/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/17 | 1/30/20 | 6.70 | Gas | |
| | M101 | #N/A | | 141 East 111 Street | 2618-2 | New York | New York | NY | 10029 | Custodian Engineer | Bertha Duarte | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/17 | 1/30/20 | 6.70 | Gas | |
| | M101 | #N/A | | 141 East 111 Street | 2618-3 | New York | New York | NY | 10029 | Custodian Engineer | Bertha Duarte | Tune-up | Periodic Tune-up | Yes | Yes | 10/27/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 10/27/17 | 1/30/20 | 6.70 | Gas | |
| | M075 | #N/A | | 735 West End Avenue | 38773-2 | New York | New York | NY | 10025 | Custodian Engineer | Joseph D'Ambrosia | Tune-up | Periodic Tune-up | N/A | Yes | 8/22/17 | Yes | 2/23/12 | Not Applicable | Not Applicable | 8/22/17 | | 8.40 | Gas | |
| 82.49 | K329 | #N/A | Y | 2929 West 30 Street | 59125-1 | Brooklyn | Kings | NY | 11224 | Custodian Engineer | Joseph Nista | Tune-up | Periodic Tune-up | Yes | | | Yes | 5/10/13 | Not Applicable | Not Applicable | | 1/29/18 | 6.65 | Gas | |
| 82.49 | K329 | #N/A | Y | 2929 West 30 Street | 59125-2 | Brooklyn | Kings | NY | 11224 | Custodian Engineer | Joseph Nista | Tune-up | Periodic Tune-up | Yes | | | Yes | 5/10/13 | Not Applicable | Not Applicable | | 1/29/18 | 6.65 | Gas | |
| | K265 | #N/A | | 101 Park Avenue | 47034-1 | Brooklyn | Kings | NY | 11205 | Custodian Engineer | Roger Grombacher | Tune-up and Energy Assessment | Periodic Tune-up | ** | Yes | 2/21/17 | | ** | Not Applicable | Not Applicable | 2/21/17 | | 14.64 | Gas | |
| | K088 | #N/A | Y | 544 7Th Avenue | 52737-1 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | William Carroll | Tune-up | Periodic Tune-up | Yes | Yes | 1/17/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/17/17 | 1/17/17 | 6.75 | Gas | |
| | K088 | #N/A | Y | 544 7Th Avenue | 52737-2 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | William Carroll | Tune-up | Periodic Tune-up | Yes | Yes | 1/17/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/17/17 | 1/17/17 | 6.75 | Gas | |
| | K088 | #N/A | Y | 544 7Th Avenue | 52737-3 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | William Carroll | Tune-up | Periodic Tune-up | Yes | Yes | 1/17/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/17/17 | 1/17/17 | 5.40 | Gas | |
| | K088 | #N/A | Y | 544 7Th Avenue | 52737-2 | Brooklyn | Kings | NY | 11215 | Custodian Engineer | William Carroll | Tune-up and Energy Assessment | Periodic Tune-up | ** | | | | | | | | | | 15.68 | Gas | |
| 93.76 | K085 | #N/A | | 510 Clermont Avenue | 56607-01 | Brooklyn | Kings | NY | 11238 | Building Manager | Frank Mcauley | Tune-up | Periodic Tune-up | Yes | Yes | 11/28/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/28/17 | 11/28/17 | 3.66 | Gas | |
| 93.76 | K085 | #N/A | | 510 Clermont Avenue | 56607-02 | Brooklyn | Kings | NY | 11238 | Building Manager | Frank Mcauley | Tune-up | Periodic Tune-up | Yes | Yes | 11/28/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/28/17 | 11/28/17 | 3.66 | Gas | |
| | K044 | #N/A | Y | 432 Monroe Street | 39931-1 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Charles Harris | Tune-up | Periodic Tune-up | Yes | Yes | 2/22/17 | Yes | 10/2/15 | Not Applicable | Not Applicable | 2/22/17 | 3/18/20 | 6.55 | Gas | |
| | K044 | #N/A | Y | 432 Monroe Street | 39931-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Charles Harris | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/22/17 | Yes | 10/2/15 | Not Applicable | Not Applicable | 2/22/17 | 3/18/20 | 14.64 | Gas | |
| | K044 | #N/A | Y | 432 Monroe Street | 39931-2 | Brooklyn | Kings | NY | 11221 | Custodian Engineer | Charles Harris | Tune-up | Periodic Tune-up | Yes | yes | 2/22/17 | Yes | 10/2/15 | Not Applicable | Not Applicable | 2/22/17 | 3/18/20 | 6.55 | Gas | |
| | K034 | #N/A | | 131 Norman Avenue | 9768-01 | Brooklyn | Kings | NY | 11222 | Custodian Engineer | Eric Thoresen | Tune-up | Periodic Tune-up | N/A | Yes | 42863 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 5/8/17 | | 7.75 | Gas | |
| | K119 | #N/A | Y | 3829 Avenue K | 8990-2 | Brooklyn | Kings | NY | 11210 | Custodian Engineer | Anthony Gallo | Tune-up and Energy Assessment | Periodic Tune-up | Yes | Yes | 2/18/16 | Yes | 11/20/15 | Not Applicable | Not Applicable | 2/18/16 | | 14.64 | gas | |
| | K249 | #N/A | | 18 Marlborough Road | 40741-1 | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Giovanni Alaimo | Tune-up | Periodic Tune-up | N/A | yes | 11/17/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/17/17 | 11/17/17 | 4.37 | Gas | |
| | K249 | #N/A | | 18 Marlborough Road | 40741-2 | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Giovanni Alaimo | Tune-up | Periodic Tune-up | N/A | Yes | 11/17/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/17/17 | 11/17/17 | 3.77 | Gas | |
| | K249 | #N/A | | 18 Marlborough Road | 40741-3 | Brooklyn | Kings | NY | 11226 | Custodian Engineer | Giovanni Alaimo | Tune-up | Periodic Tune-up | N/A | | offline for repairs | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | 4.37 | Gas | |
| 83.14 | X655 | #N/A | | 455 Southern Boulevard | 6912-01 | Bronx | Bronx | NY | 10455 | Custodian Engineer | Marcel Hamer | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 12/23/17 | 7.75 | Gas | |
| 80.35 | X989 | #N/A | | 2007 Mapes Avenue | 108973-1 | Bronx | Bronx | NY | 10460 | Custodian Engineer | Demetrius Rollins | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/10/17 | 0.19 | Gas | |
| 80.35 | X989 | #N/A | | 2007 Mapes Avenue | 108973-2 | Bronx | Bronx | NY | 10460 | Custodian Engineer | Demetrius Rollins | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/10/17 | 0.19 | Gas | |
| 84.53 | Q227 | #N/A | | 32-02 Junction Blvd | 67191-01 | East Elmhurst | Queens | NY | 11369 | Custodian Engineer | James Amalfitano | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/13/18 | 6.65 | Gas | |
| 84.53 | Q227 | #N/A | | 32-02 Junction Blvd | 67191-02 | East Elmhurst | Queens | NY | 11369 | Custodian Engineer | James Amalfitano | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/13/18 | 6.65 | Gas | |
| 84.53 | Q227 | #N/A | | 32-02 Junction Blvd | 67191-03 | East Elmhurst | Queens | NY | 11369 | Custodian Engineer | James Amalfitano | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 1/13/18 | 6.65 | Gas | |
| | Q106 | #N/A | | 180 Beach 35 Street | 8819-02 | Far Rockaway | Queens | NY | 11691 | Custodian Engineer | Steven Lewandowski | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 2/17/18 | 4.18 | Gas | |
| | K056 | #N/A | | 170 Gates Avenue | 52344-01 | Brooklyn | Kings | NY | 11238 | Building Manager | Wayne Rogers | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | 3/11/19 | 6.65 | Gas | |

| Eff | ID | Yr | F | Address | Code | Area | Boro | ST | Zip | Role | Name | Service | Category | C1 | C2 | Date1 | C3 | Date2 | Status | NA1 | NA2 | Date3 | Date4 | Val | Fuel | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q216 | #N/A | Y | 64-20 175 Street | 43590-1 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Timothy Maseroni | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 4/30/14 | Not Applicable | Not Applicable | 5/9/17 | | 8.04 | 0 | |
| | Q216 | #N/A | Y | 64-20 175 Street | 43590-2 | Fresh Meadows | Queens | NY | 11365 | Custodian Engineer | Timothy Maseroni | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 4/30/14 | Not Applicable | Not Applicable | 5/9/17 | | 8.04 | 0 | |
| | Q232 | #N/A | | 153-23 83 Street | 49941-1 | Howard Beach | Queens | NY | 11414 | Custodian Engineer | Wilmer Varela | Tune-up | Periodic Tune-up | N/A | Yes | 8/12/15 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/29/16 | | 8.74 | 0 | |
| | R072 | 20/21 | | 33 Ferndale Avenue | 66543-1 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Evan Manca | Tune-up | Periodic Tune-up | N/A | Yes | 4/28/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/28/17 | | 7.75 | 0 | |
| | R072 | 20/21 | | 33 Ferndale Avenue | 66543-2 | Staten Island | Richmond | NY | 10314 | Custodian Engineer | Evan Manca | Tune-up | Periodic Tune-up | N/A | Yes | 4/28/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 4/28/17 | | 7.75 | 0 | |
| 94.04 | R722 | #N/A | | 156 Tompkins Avenue | 68130-2 | Staten Island | Richmond | NY | 10305 | Custodian Engineer | John Klinkosz | Tune-up | Periodic Tune-up | Yes | Yes | 5/10/17 | Yes | | Not Applicable | Not Applicable | 5/10/17 | | 4.02 | 0 | |
| 94.04 | R722 | #N/A | | 155 Tompkins Avenue | 68130-1 | Staten Island | Richmond | NY | 10304 | Custodian Engineer | John Klinkosz | Tune-up | Periodic Tune-up | Yes | | | Yes | 6/26/15 | Not Applicable | Not Applicable | | | 3.02 | 0 | |
| 89.72 | X009 | #N/A | | 231 East 183 Street | 11646-04 | Bronx | Bronx | NY | 10458 | Custodian Engineer | Jorge Corniel | Tune-up | Periodic Tune-up | N/A | Yes | 2/12/15 | Yes | 1/13/15 | Not Applicable | Not Applicable | 5/8/17 | | 1.17 | 0 | |
| | X043 | #N/A | | 165 Brown Place | 5940-1 | Bronx | Bronx | NY | 10454 | Building Manager | Juan Burgos | Tune-up | Periodic Tune-up | N/A | Yes | 9/23/15 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/23/15 | | 6.55 | 0 | |
| | X043 | #N/A | | 165 Brown Place | 5940-2 | Bronx | Bronx | NY | 10454 | Building Manager | Juan Burgos | Tune-up | Periodic Tune-up | N/A | Yes | 9/23/15 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 9/23/15 | | 6.55 | 0 | |
| | X114 | 19/20 | Y | 1155 Cromwell Avenue | 6767-2 | Bronx | Bronx | NY | 10452 | Custodian Engineer | Miguel Crespo | Tune-up | Periodic Tune-up | Yes | yes | 11/6/17 | Yes | 6/30/16 | Not Applicable | Not Applicable | 11/6/17 | | 6.55 | 0 | |
| 80.34 | X119 | 19/20 | Y | 1075 Pugsley Avenue | 5289-2 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Peter Morana | Tune-up | Periodic Tune-up | Yes | Yes | 11/8/17 | Yes | 6/30/15 | Not Applicable | Not Applicable | 11/8/17 | | 6.55 | 0 | |
| 80.34 | X125 | 20/21 | Y | 1111 Pugsley Avenue | 41150-1 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Joseph Randazzo | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 6/1/11 | Not Applicable | Not Applicable | 5/9/17 | | 9.38 | 0 | |
| 80.34 | X125 | 20/21 | Y | 1111 Pugsley Avenue | 41150-2 | Bronx | Bronx | NY | 10472 | Custodian Engineer | Joseph Randazzo | Tune-up | Periodic Tune-up | Yes | Yes | 5/9/17 | Yes | 2/24/12 | Not Applicable | Not Applicable | 5/9/17 | | 9.38 | 0 | |
| 89.80 | X186 | #N/A | | 750 Jennings Street | 48667-1 | Bronx | Bronx | NY | 10459 | Custodian Engineer | Robert Joyce | Tune-up | Periodic Tune-up | N/A | Yes | 11/4/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/4/17 | | 8.04 | 0 | |
| 89.80 | X186 | #N/A | | 750 Jennings Street | 48667-3 | Bronx | Bronx | NY | 10459 | Custodian Engineer | Robert Joyce | Tune-up | Periodic Tune-up | N/A | yes | 11/4/17 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 11/4/17 | | 8.04 | 0 | |
| 87.27 | X244 | #N/A | Y | 120 West 231 Street | 45841-1 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Thomas Mitchell | Tune-up | Periodic Tune-up | Yes | Yes | 1/9/15 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/9/15 | | 8.04 | 0 | |
| 87.27 | X244 | #N/A | Y | 120 West 231 Street | 45841-2 | Bronx | Bronx | NY | 10463 | Custodian Engineer | Thomas Mitchell | Tune-up | Periodic Tune-up | Yes | Yes | 1/9/15 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 1/9/15 | | 8.04 | 0 | |
| | X445 | 20/21 | | 75 W 205 Street | N/A | Bronx | Bronx | NY | 10468 | Custodian Engineer | Eugene Connolly | Tune-up | Periodic Tune-up | N/A | | | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | | | | Gas | Gas water heater |
| | M932 | 21/22 | | 129 WEST 67 STREET | 170730-01 | New York | New York | NY | 10023 | Boro Maint Planner | Thomas Fanizzi | Tune-up | Periodic Tune-up | Yes | yes | 2/14/18 | | | Under 10MMBTU/H Not Applicable | Not Applicable | Not Applicable | 2/14/18 | | 2.31 | 2 | DOE Lease the building boiler are Owned & maintained by others |
| | K425 | 20/21 | Y | 3787 Bedford Avenue | 7486-1 | Brooklyn | Kings | NY | 11229 | Custodian Engineer | James Durack | Tune-up and Energy Assessment | Periodic Tune-up | Yes | | 2/16/2017 tune-up attempted | Yes | 8/4/14 | Not Applicable | Not Applicable | | | 13.82 | 0 | boiler 1&2 decommissioned- used to be coal boiler   decommissioned |

# Appendix B

# NYC DOE TUNE UP Checklist REVIEW SOP

**NOTES & DEFINITIONS**
Paragraph number (Par) refers to consent judgement, revised March 2021

A.E. = NYCDOE Administrative Engineer

SMIM = Supervisor of Mechanical Installation & Maintainance

**(Par.13.a)**
Perform Tune Up

**Within 10 Days of Tune Up**
(Par.13.b)
Contactor Submits Checklist to DOE

**Within 30 Days of Tune Up**
(Par.13.c)
SMIM to Complete **Checklist** Review.
**Is Checklist Complete?**

— **NO** → **Within 7 Days of Checklist Review**
(Par.13.c)
SMIM notifies contractor of inadequacies.SMIM ensures that inadequacies are promptly corrected.

**YES**

**Are Repairs Needed Based on Complete Checklist?**

**NO** →

**YES**

**Within 60 Days of Tune Up**
(Par.13.d)
SMIM to evaluate corrective action proposed by contractor

**Is Corrective Action Approved by SMIM?**

— **YES, (WITH MODIFICATION)** → (Par.13. d. ii)
SMIM to consult W/Contractor & Modify Repair Plan

— **NO, (DISAPPROVED)** → **Within 60 Days of Tune Up**
(Par.13.d.iii)
Consult with Contractor & Document Reasons for Disapproval

**YES**

**Within 180 Days of Tune Up**
(Par.13. d. i)
Complete Repairs Including Post Repair Tune Up

**Is Boiler Repair and Tune Up Complete within 180 Days of Tune Up?**
— **NO** → Boiler will remain out of service until the repair is complete

**YES**

**Within 21 Days of Post Repair Tune Up**
(Par.13. d.i. B)
Contractor Submits Post Repair Tune Up Checklist to DOE

**Within 30 Days of Post Repair Tune Up**
(Par.13)
SMIM to review Post Repair Tune Up Checklist and Approve and Submit Accordingly."If SMIM approves Post Repair Tune Up Checklist, boiler may be returned to service."

**(Par.13. c. ii)**
**Submit Checklist to A.E.**

# Appendix C



# Obtain a: Class A or B
# Oil Burner Equipment Installer License

## STEP 1: EXAM  GUIDELINES

To obtain an **Oil Burner Equipment Installer** license, you **must** meet the following qualifications:

- Be at least eighteen (18) years old

- Be able to read and write the English language

- Be fit to perform the work authorized by the license

- Have good moral character so as not to adversely impact your fitness to perform the duties and responsibilities of an Oil Burner Equipment Installer

Class A Applicants

- All **Class A** Oil Burner Equipment Installer applicants **must** have at least four (4) years of practical experience within seven (7) years prior to application in the installation of oil-burning equipment under the direct and continuing supervision of a Department Licensed Class A Oiler Burner Equipment Installer in New York City, including at least one (1) year of experience in the installation of oil-burning equipment for the use of No. 5 and No. 6 fuel oils.

Class B Applicants

- All **Class B** Oil Burner Equipment Installer applicants **must** have at least three (3) years of practical experience within five (5) years prior to application in the installation of oil-burning equipment under the supervision of a Department Licensed Oiler Burner Equipment Installer.

  *NOTE: Please see the full text of Title 28 of the New York City Administrative Code for all the qualifications requirements*

## STEP 2: APPLYING  FOR  THE LICENSE

You **must** pass a written and practical exam in order to become an Oil Burner Equipment Installer.

**Written**

You must complete the exam application (LIC41), choose the Oil Burner box, then indicate if you are applying for a Class A or Class B license.  Submit the application with the $525.00 fee to the Department (see contact information below).   After passing the written exam, you **must** apply to take the practical exam (LIC42).

**Practical**

After passing the written exam, you **must** apply to take the practical exam (LIC42).  To do this you **must** complete the exam application, check the box that indicates you are an Oil Burner candidate then select either the Class A or Class B designation.  Submit the application with the $350.00 fee, **payable by money order only**, to:

NYC Department of Buildings
Licensing & Exams Unit – Exams
280 Broadway, 6th Floor
New York, NY 10007

*NOTE: As of March 16, 2017, you have up to twenty-four (24) months from the date of notification of passing the written examination to pass the practical examination.*

---

## STEP 3: SCHEDULING  YOUR  EXAM

After submitting your exam application, you **must** next schedule your exams.

- If your application is accepted, you will receive an email from the exam administrator in one (1) to two (2) weeks with instructions on how to schedule your exam. Exams are given at several different locations in the State.

- The written exam consists of multiple-choice questions that assess your knowledge of the NYC Administration Code. You will not be allowed to use reference materials during the exam.

- Passing score is seventy (70) percent.  If you pass the written exam you will receive your report (printed by the site proctor) at the exam site at the time of testing, and a practical exam will be scheduled.

- If you pass the practical exam, you will receive a letter via US Mail by CPS approximately three (3) to four (4) weeks after the date the candidate takes the practical exam.

## STEP 4: BACKGROUND  INVESTIGATION

To become an Oil Burner Equipment Installer, you **must** also pass a background investigation by submitting the below documents, in-person and by appointment only, to the Department at:

NYC Department of Buildings
Licensing & Exams Unit
280 Broadway, 6th Floor
New York, NY 10007

You **must** bring the following with you to your appointment:
- Examination Score Report Form

- LIC2 Application Form

- Typed LIC34, if applicable

- LIC50 or LIC51 application

  *NOTE: Applicants with a home address outside of New York City's five (5) boroughs **must** complete the LIC50 Authorization for Service of Process by Agent. Applicants may also fill out the LIC51 Voluntary Authorization for Service of Process by Email even if they reside within the City of New York.*

- Supplemental Investigation Questionnaire

- Notarized Background Investigation Questionnaire

- LIC62: Physical Exam Form, **must** be completed within 90 days prior to application date

- Experience Verification Forms from all supervisors for the years you are claiming as experience

  *NOTE: Experience Verification Forms from company Human Resources will not be accepted.*

- Certified Social Security History of Earnings for the years you are claiming as experience - this is **NOT** the Social Security Statement.

  *NOTE: There is a fee charged by the Social Security Administration for this service.  You **must** request the report to be run by 'company name'. You may request the information by mail or in-person (ordinarily you can receive this instantly in-person).Visit (http://www.ssa.gov/online/ssa-7050.html) for more information*

- Photo ID (driver's license, learner's permit, state ID, green card, or passport)

- Original Social Security Card

- Original birth certificate, current passport or green card

- Proof of residence (utility bill, lease or deed) or a typed notarized letter and bill from the person you are residing with

  *NOTE: Cell phone bills will not be accepted*

- Latest pay stub or W-2

- Two (2) passport sized photographs

- Child Support Certification Form

- $500.00 Background Investigation Fee – for questions pertaining to your background investigation or to find out the status, please send inquiries to lbackgrounds@buildings.nyc.gov

Applicants have **one (1)** year to complete the submission of all documentation.

## STEP 5: OBTAINING  YOUR  LICENSE  CARD

Once you have passed the exams and background investigation, you need to apply for your Oil Burner Equipment Installer License.

- If you pass both exams and the background investigation, you will be notified in writing by the Department's Licensing Unit that you are eligible to apply for an Oil Burner Equipment Installer License.

- You have one (1) year from the date of that letter to begin submitting the required documents for your license. If you do not complete the process within one (1) year of the date on the letter, you will be required to retake the exams.

- You **must** make an appointment to apply for a license by calling the Department's Licensing & Exams Unit at (212) 393-2259. All documents submitted **must be originals**; copies will not be accepted. Candidates without appointments will not be seen.

# Appendix D

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

School: _____

Boiler ID: _____

Date of boiler tune-up: _____

| Burner | | |
|---|---|---|
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ Inspect burner components for deterioration, moisture and condensation problems. Clean, test and adjust as needed for optimum combustion. | | |
| ☐ Inspect and check the burner nozzle. | | |
| ☐ Check the oil level in the gear cases. | | |
| ☐ Check all linkages and belts, and adjust as required. Lubricate in accordance with manufacturer's recommendations. | | |
| ☐ Check and clean Filters, air intake screens and blowers. | | |
| ☐ Inspect burner flame pattern. Observe at high fire for correct clearance from refractory. Adjust as necessary to optimize in accordance with manufacturer's specifications. | | |
| ☐ Inspect the air-to-fuel ratio control system, if applicable. Ensure system is calibrated and functioning properly. | | |

| Combustion Analyses Data | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Perform a tune-up and Optimize carbon monoxide (CO), carbon dioxide ($CO_2$) and oxygen ($O_2$) emissions in accordance to manufacturer's specifications. | **Basis ;** | Wet ☐  , Dry ☐ | | | | | | | |
| | **Date :** | | | | | | | | |
| | | Fuel oil | | | | Natural Gas | | | |
| | | Low Fire | | High Fire | | Low Fire | | High Fire | |
| | | Before | After | Before | After | Before | After | Before | After |
| ☐ Measure CO, $CO_2$, $O_2$ and $NO_x$ (if applicable) levels in exhaust, before and after tune-up. Conduct annual performance testing for all fuels (Fuel Oil And NG) at high fire (80 To 110 % Load) and low fire for boilers equal to or greater than 4.2 MMBTU/HR (30 Gal/H ) as per EPA / DEP recommendations. ==Excess air not to exceed 50%== | CO (PPM,V) | | | | | | | | |
| | Excess air (%) | | | | | | | | |
| | CO2 (%V ) | | | | | | | | |
| | $O_2$ (% V) | | | | | | | | |
| | Efficiency (%) | | | | | | | | |
| ☐ Perform smoke test Bacharach # (0-2). Low/high | Smoke Test | | | | | | | | |

Note (1): "Technician" refers to NYC DOE Mechanic or Service Contractor

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

| | Requirement | | |
|---|---|---|---|
| ☐ | Verify proper operation of safety devices as manufacturer's recommendations. | | |
| ☐ | Testing device make & model, prefer to use **Bacharach Pca3** or newer | | |
| ☐ | Date of last calibration (maximum 1 year). | | |

| Fuel System | | | |
|---|---|---|---|
| **Requirement** | | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ | Visually inspect fuel filter/strainers. Clean, repair or replace as needed to ensure proper operation. | | |
| ☐ | Check fuel pump for proper operation. Repair or replace as needed. | | |
| ☐ | Check for evidence of leakage of fuel supply between tank and burner. Repair as needed to ensure proper operation. | | |

| Controls | | | |
|---|---|---|---|
| **Requirement** | | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ | Check control system and devices for evidence of improper operation. Clean, lubricate, repair, replace or adjust components as needed to ensure proper operation. | | |
| ☐ | Set Boilers to run on auto mode. Modulating low to high fire. | | |
| ☐ | Adjust operating limit / high limit / modulating pressure controllers setting to prevent short cycling. | Modulating pressure setting (psi) | |
| | | Operating pressure switch setting (psi ) | |
| | | Manual reset set point (psi ) | |
| ☐ | Oil consumption flow rate. Oil (GPH), Gas (MBTU/HR) And Boiler input heat rate. (Boiler HP) | | |
| ☐ | Check control box for dirt, debris and/or loose terminations. Clean and tighten as needed. | | |
| ☐ | Check motor contactor for pitting or other signs of damage. Repair or replace as needed. | | |
| ☐ | Check for proper damper operation. Clean, lubricate, repair, replace or adjust as needed to ensure proper operation. | | |

Note (1): "Technician" refers to NYC DOE Mechanic or Service Contractor

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

| Fire-side Surfaces | | |
|---|---|---|
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ Check combustion chamber and refractory for deterioration, moisture problems, condensation, & combustion products. Clean for proper operation. | | |
| ☐ Check for evidence of carbon build-up or fouling, corrosion or degradation on heat exchange surfaces. Restore as needed. | | |
| ☐ Inspect refractory for damage or wear, repair or replace as necessary. Clean upper and lower drums. | | |
| ☐ Remove all accumulations of soot, carbon, and dirt from the fire side of the boiler. Use flue brush to clean the tubes. | | |
| Water-side Surfaces | | |
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ Verify chemical testing of system water, if applicable. | | |
| ☐ Inspect blow-down or drain valve. Clear all debris to ensure proper operation. Repair or replace if needed. | | |
| ☐ Inspect connecting lines to boiler for of mud, scale, etc. accumulation, and clean as required | | |
| ☐ Dismantle and clean low-water cut-offs and water feeders to ensure proper operation. | | |

| Maintenance of Condensate Return Systems | | |
|---|---|---|
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ Inspect and clean the strainer ahead of the pump. Drain and Flush condensate tank. Check pump packing, float switches and vacuum switches as applicable in accordance with Manufacturer's recommendations. | | |
| ☐ Check heat transfer fluid (steam/condensate/ heating hot water) for leakage in boiler and connecting piping. Repair as needed. | | |

Note (1): "Technician" refers to NYC DOE Mechanic or Service Contractor

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

| Breeching | | |
|---|---|---|
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ Check for flue gas leakage. Repair as needed. | | |
| ☐ Check flue for deterioration, moisture problems, combustion products and condensation. Clean for proper operation. | | |
| ☐ Check breeching insulation integrity, repair as needed. | | |

| Miscellaneous | | | |
|---|---|---|---|
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | | **Responsibility** Technician Initials[1] |
| ☐ Check for proper combustion air damper operation. Clean, lubricate, repair, replace or adjust as needed. | | | |
| Provide the size of the fresh air intake louvers/wall opening. (inch) | Height / Inch | Width / inch | |
| ☐ a) Verify operation of draft damper operate appropriately (open and close subsequently to cycling). | | | |
| b) Boiler must modulate between low fire and high fire (auto mode). Also, set main controller on auto cycle between boilers. | | | |
| c) Smoke opacity monitor function appropriately and capable to shut burner in smoke condition and set alarm. | | | |
| d) Is there a remote smoke alarm/ bell installed outside the boiler room? | YES | NO | |
| e) Test if alarm goes off when boiler shut down due to over limit smoke density. | YES | NO | |
| f) Check if low draft cut off function properly. | | | |
| ☐ Verify proper operation of safety devices per manufacturer's recommendations. Repair or replace as needed. | | | |

| Miscellaneous (continued) | | |
|---|---|---|
| **Requirement** | **Comments / Corrective Action Deficiencies / Repairs** | **Responsibility** Technician Initials[1] |
| ☐ Inspect expansion tanks (if applicable) to ensure there is an air cushion. If the air cushion is being lost during the heating season, check sight glass gaskets and replace if necessary. | | |

Note (1): "Technician" refers to NYC DOE Mechanic or Service Contractor

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

## I.  BOILER TUNE-UP TECHNICIAN CERTIFICATION

I hereby attest to the truth, accuracy, and completeness of the information contained herein.

**Technician name:** _____

**Signature:** _____  **Date:** _____

**Contractor name:** _____  **LOBI/QCT#:** _____
   (**LOBI** = Licensed Oil Burner Installer, **QCT#** = Qualified Combustion Tester ID#)

## II.  NYC DOE STAFF WITNESS TO PERFORMANCE OF TUNE-UP

**NYCDOE staff who witnessed performance of the tune-up (may include school-based operations staff such as Custodian Engineer, Fireman or Designated Staff, or another employee of the school who is in charge of onsite boiler operations and maintenance).**

**Name of NYC DOE staff who witnessed boiler tune-up:** _____

**Signature:** _____  **Date:** _____

## III. NYC DOE SUPERVISOR OF MECHANICAL INSTALLATION AND MAINTENANCE (SMIM) REVIEW AND APPROVAL

**A.  Does this Boiler Maintenance Checklist indicate that boiler repairs are required in order to correct deficiencies that may significantly impact boiler efficiency?    YES _____ NO _____**

**B.  If YES, date all boiler repairs were completed:** _____

**C.  SMIM approves this Boiler Maintenance Checklist and verifies that any boiler repairs and follow-up tune-up are successfully completed in order to correct deficiencies that may significantly impact boiler efficiency. (Include a written description below of any modification to recommended repair work or any disapproval of recommended repairs). SMIM verifies that "FACILITY INFORMATION AND CERTIFICATION" form (Section V) has been completed following SMIM's approval of Boiler Maintenance Checklist.**

**SMIM Name:** _____

**Signature:** _____  **Date:** _____

## IV. NYC DOE ADMINISTRATIVE ENGINEER CERTIFICATION (if required)

**NYC DOE Administrative Engineer has reviewed and verifies the completeness and adequacy of this SMIM-approved Boiler Maintenance Checklist and the attached combustion efficiency test reports.**

**Administrative Engineer Name:** _____

**Signature:** _____  **Date:** _____

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

## V. **FACILITY INFORMATION AND CERTIFICATION** (§63.11225(b)(1) and (2))[1]

School Name: _____

School Street Address: _____

_____  _____  _____
City                                                                State                Zip

☒   I certify that my facility has complied with the requirements in §63.11223 to conduct a biennial or 5-year tune-up, as applicable, of each boiler.

By my signature, I am certifying that my facility has complied with all relevant standards and other requirements of 40 CFR part 63 subpart JJJJJJ and certifying the truth, accuracy and completeness of this document.

_____
Name of Responsible Official (please print)                         Title

_____
Phone Number                                                    Email Address

_____
*Signature of Responsible Official*                              Date

---

[1] This certification does ***not*** need to be submitted, but it must be maintained on site as a record and may be requested by the delegated authority.

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

Boiler #    Oil    before    low fire

Attached Print out here

Boiler #    Oil    before    high fire

Attached Print out here

Boiler #    Oil    after    low fire

Attached Print out here

Boiler #    Oil    after    high fire

Attached Print out here

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

Boiler #        Gas    before        low fire

Attached Print out here

Boiler #        Gas    before        high fire

Attached Print out here

Boiler #        Gas    after        low fire

Attached Print out here

Boiler #        Gas    after        high fire

Attached Print out here

**NYC DEPARTMENT OF EDUCATION ANNUAL BOILER MAINTENANCE CHECKLIST**

| Additional Comments / Corrective Action / SMIM Description of Modification or Disapproval of Recommended Boiler Repair Work |
|---|
| |